HONORABLE JAMES L. ROBART

U.S. DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

MONTY J. BOOTH, ATTORNEY AT LAW,
P.S., a Washington corporation, individually and
on behalf of a class of Washington businesses
similarly situated,

                     Plaintiff,

       vs.

APPSTACK, INC., a Delaware corporation;
STEVE ESPINOSA, individually; and JOHN
ZDANOWSKI, individually,

                   Defendants.

NO. 2:13-cv-01533-JLR

**SUPPLEMENTAL DECLARATION
OF MARY B. REITEN IN SUPPORT
OF PLAINTIFFS' MOTION FOR
CLASS CERTIFICATION**

I, Mary B. Reiten, declare as follows:

1.      I am a member of the law firm of Terrell Marshall Daudt & Willie PLLC

("TMDW"), counsel of record for Plaintiffs in this matter.  I am admitted to practice before this

Court and am a member in good standing of the bars of the States of Washington and

California.  I respectfully submit this declaration in support of Reply in Support of Plaintiffs'

Motion for Class Certification of the above-captioned class action.  Except as otherwise noted,

I have personal knowledge of the facts set forth in this declaration, and could testify

competently to them if called upon to do so.

SUPPLEMENTAL DECLARATION OF MARY B. REITEN
IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
CERTIFICATION - 1
CASE NO. 2:13-cv-01533-JLR

TERRELL MARSHALL DAUDT & WILLIE PLLC
936 North 34th Street, Suite 300
Seattle, Washington  98103-8869
TEL. 206.816.6603 • FAX 206.350.3528
www.tmdwlaw.com

2.       Attached hereto as <u>Exhibit 20</u> is a true and correct copy of AppStack's corporate entity details from the California Secretary of State.

3.       Attached hereto as <u>Exhibit 21</u> is a true and correct copy of excerpts from the Deposition of Anthony Fisher, taken in this matter on November 5, 2014.  I have marked the relevant portions of this exhibit for the Court's convenience.

4.       On April 11, 2014, Defendant AppStack produced documents consisting of call data, Bates labelled APPSTK 000042-APPSTK 054440 (hereinafter "AppStack Call Data"). Attached hereto as <u>Exhibit 22</u> is a true and correct copy of excerpts from the AppStack Call Data showing the calls made to Plaintiff Mascarenas, Bates labelled APPSTK 026010, APPSTK 030956, APPSTK 032429, APPSTK 038597, APPSTK 051691, APPSTK 051717, APPSTK 053940, APPSTK 053973, APPSTK 054157, and APPSTK 053032.  I have marked the calls to Plaintiff Mascarenas for the Court's convenience.

5.       Attached hereto as <u>Exhibit 23</u> is a true and correct copy of excerpts from the AppStack Call Data showing the calls made to Plaintiff Gregory, Bates labelled APPSTK 023136, APPSTK 023831, APPSTK 025140, APPSTK 031641, APPSTK 032838, APPSTK 033757, APPSTK 038212, APPSTK 039677, APPSTK 041061, APPSTK 050699, and APPSTK 053828.  I have marked the calls to Plaintiff Gregory for the Court's convenience.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

EXECUTED at Seattle, Washington, this 19th day of December, 2014.


  /s/ Mary B. Reiten, WSBA # 33623
Mary B. Reiten, WSBA #33623

SUPPLEMENTAL DECLARATION OF MARY B. REITEN
IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
CERTIFICATION - 2
CASE NO. 2:13-CV-01533-JLR

TERRELL MARSHALL DAUDT & WILLIE PLLC
936 North 34th Street, Suite 300
Seattle, Washington  98103-8869
TEL. 206.816.6603 • FAX 206.350.3528
www.tmdwlaw.com

1

CERTIFICATE OF SERVICE

2

I, Beth E. Terrell, hereby certify that on December 19, 2014, I electronically filed the

3

foregoing with the Clerk of the Court using the CM/ECF system which will send notification of

4

such filing to the following:

5

       Anne Cohen, WSBA #41183

6

       Email:  acohen@smithfreed.com
       Gavin E. Gruber, *Admitted Pro Hac Vice*

7

       Email:  ggruber@smithfreed.com
       Legal Assistant:  Sandra Reust

8

       sandra@smithfreed.com
       SMITH FREED & EBERHARD, P.C.

9

       111 SW 5th Avenue, Suite 4300

10

       Portland, Oregon  97204
       Telephone:  (503) 227-2424

11

       Facsimile:  (503) 227-2535

12

       *Attorneys for Defendants*

13

DATED this 19th day of December, 2014.

14

       TERRELL MARSHALL DAUDT & WILLIE PLLC

15

16

       By:    /s/ Beth E. Terrell, WSBA #26759

17

           Beth E. Terrell, WSBA #26759
           Email: bterrell@tmdwlaw.com

18

           936 North 34th Street, Suite 300
           Seattle, Washington  98103

19

           Telephone:  (206) 816-6603
           Facsimile:  (206) 350-3528

20

21

       *Attorney for Plaintiff*

22

23

24

25

26

27

SUPPLEMENTAL DECLARATION OF MARY B. REITEN
IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
CERTIFICATION - 3
CASE NO. 2:13-cv-01533-JLR

# EXHIBIT 20

California Secretary of State Debra Bowen

| Secretary of State | Administration | Elections | **Business Programs** | Political Reform | Archives | Registries |

**Business Entities (BE)**

Online Services
- E-File Statements of Information for Corporations
- Business Search
- Processing Times
- Disclosure Search

Main Page

Service Options

Name Availability

Forms, Samples & Fees

Statements of Information (annual/biennial reports)

Filing Tips

Information Requests (certificates, copies & status reports)

Service of Process

FAQs

Contact Information

Resources
- Business Resources
- Tax Information
- Starting A Business

Customer Alerts
- Business Identity Theft
- Misleading Business Solicitations

## Business Entity Detail

Data is updated to the California Business Search on Wednesday and Saturday mornings. Results reflect work processed through Tuesday, December 16, 2014. Please refer to **Processing Times** for the received dates of filings currently being processed. The data provided is not a complete or certified record of an entity.

| | |
|---|---|
| Entity Name: | APPSTACK, INC. |
| Entity Number: | C3454657 |
| Date Filed: | 03/28/2012 |
| Status: | ACTIVE |
| Jurisdiction: | DELAWARE |
| Entity Address: | PO BOX 518 |
| Entity City, State, Zip: | SAN JUAN CAPISTRANO CA 92693 |
| Agent for Service of Process: | PETE RICCI |
| Agent Address: | 32521 VIVENTE DE MARLITA |
| Agent City, State, Zip: | SAN JUAN CAPISTRANO CA 92675 |

\* Indicates the information is not contained in the California Secretary of State's database.

- If the status of the corporation is "Surrender," the agent for service of process is automatically revoked. Please refer to California Corporations Code **section 2114** for information relating to service upon corporations that have surrendered.
- For information on checking or reserving a name, refer to **Name Availability**.
- For information on ordering certificates, copies of documents and/or status reports or to request a more extensive search, refer to **Information Requests**.
- For help with searching an entity name, refer to **Search Tips**.
- For descriptions of the various fields and status types, refer to **Field Descriptions and Status Definitions**.

**Modify Search**    **New Search**    **Printer Friendly**    **Back to Search Results**

**Privacy Statement** | **Free Document Readers**

Copyright © 2014   California Secretary of State

Supp. Reiten Decl. iso Mtn for Class Cert - 5
Case No. 2:13-cv-01533-JLR

# EXHIBIT 21

Anthony Fischer
November 5, 2014

U.S. DISTRICT COURT

WESTERN DISTRICT OF WASHINGTON

MONTY J. BOOTH, ATTORNEY AT          )
LAW, P.S., a Washington              )
corporation, individually            )
and on behalf of a class of          )
Washington businesses                )
similarly situated,                  )
                                     )
                Plaintiff,           )
                                     )
     vs.                             )     No. 2:13-cv-01533-JLR
                                     )
APPSTACK, INC., a Delaware           )
corporation; STEVE                   )
ESPINOSA, individually; and          )
JOHN ZDANOWSKI,                      )
individually,                        )
                                     )
                Defendants.          )
_____        )

DEPOSITION OF ANTHONY FISCHER

Taken on Behalf of the Plaintiff

November 5, 2014

* * *

1

Anthony Fischer
November 5, 2014

1   reverse lookup.

2           Q.      And have you ever done that on an aggregate

3   basis?  And by aggregate, I mean, you know, have you taken a

4   huge list of numbers and done a reverse lookup?

5           A.      I don't believe so.  Typically I don't -- I

6   don't need to do a reverse lookup because the type of data

7   that I'm looking at typically is a CSR, which is the customer

8   service record, and that does in fact provide me with a list

9   of telephone numbers and where they actually terminate.  So I

10  typically don't have a need for that.

11          Q.      So when you're talking about a customer service

12  record with a list of numbers and where they terminate --

13          A.      From a provider.

14          Q.      From a provider.  And when you're talking about

15  that, are you talking about from the party that's calling or

16  the party that's called?

17          A.      The party that's called, typically.

18          Q.      And is it just one party, or are you looking at

19  multiple parties?

20          A.      A customer service record could have multiple

21  locations on it and a list of numbers for each of those

22  locations.

23          Q.      But, still, that doesn't answer my question.

24  Are you talking about one customer, or are you talking about

25  multiple customers?

                                                                    62

Supp. Reiten Decl. iso Mtn for Class Cert -
Case No. 2:13-cv-01533-JLR

**Anthony Fischer**
**November 5, 2014**

1       A.      Typically a CSR is for one customer, but it

2   could contain many other locations.

3       Q.      Okay.  Do you believe, based on your

4   experience, that the use of reverse lookup would also provide

5   a reasonable starting place to locate where a telephone

6   number terminates?

7                MR. GRUBER:  Object to form.  Calls for

8   speculation.

9                THE WITNESS:  It could be a useful tool, yes.

10  BY MS. REITEN:  (Continuing)

11      Q.      And isn't it also true that a reverse lookup,

12  you know, some of these databases like -- well, actually, let

13  me start over.

14                Are you familiar with LexisNexis, and Westlaw

15  people search, and databases along those lines?

16      A.      Are those customer databases?

17      Q.      They're for locating persons or businesses.

18      A.      So I'm not familiar with those particular ones,

19  but I am familiar with Hoover's.

20      Q.      What about Experian or Nexa Group?

21      A.      Experian, yes.  Nexa Group, no.

22      Q.      Would the databases that you are familiar with,

23  do you know if they can also report on the dates that a phone

24  number was disconnected or changed?

25      A.      With Neustar, which is the -- utilizes the port

                                                              63

Supp. Reiten Decl. iso Mtn for Class Cert - 8
Case No. 2:13-cv-01533-JLR

Anthony Fischer
November 5, 2014

1   PS tool, yes, you can get information on when a number was

2   ported and what carrier owns that number now.

3          Q.     And then I take it from your testimony, what

4   we've been discussing, that the best way to determine where a

5   party was located when they received the call is from their

6   own personal service records?

7          A.     Uh-huh.   Their provider.

8          Q.     And that would include their billing records?

9          A.     Uh-huh.   Their billing records.   Possibly a

10  customer service record from each of those customers that

11  actually would provide a circuit ID of where that number

12  terminated on, and then typically from that circuit ID you

13  could determine where in fact that circuit lands or what type

14  of service it is.

15         Q.     Couldn't you also just ask the called party

16  where they were when they received the call?

17              MR. GRUBER:   Object.   Calls for speculation.

18  Object to form.

19              THE WITNESS:   You could.   But in the case of a

20  forwarded call to a cell phone, that could -- that could

21  really -- that could change their response.

22  BY MS. REITEN:   (Continuing)

23         Q.     Well, what I'm saying is is that you could ask

24  them if they remember where they were, and if they do

25  remember, they could tell you.

64

Supp. Reiten Decl. iso Mtn for Class Cert - 10
Case No. 2:13-cv-01533-JLR

**Anthony Fischer**
**November 5, 2014**

1   A.   Yeah, it's possible.  For instance, if you were

2   to load an invalid number into a dialer, it would be

3   disrupted at the provider's network.  It would be sent to

4   what we call a treatment, which is, the number that you

5   dialed is not in service, and the dialer would abandon that.

6   Q.   But on the dialer records would it still show

7   that that number was actually dialed?

8   A.   Yes, I believe that it would.

9   Q.   Okay.  And let me ask you this.  Earlier you

10  were testifying on this idea that the called party's billing

11  records for something like a reverse call up -- or, excuse

12  me, reverse call lookup records, that those types of

13  documents might be a, quote, good starting point for trying

14  to determine where the call physically terminated.

15  A.   Uh-huh.

16  Q.   But these records still would not address the

17  problem of where the phone call physically terminated; is

18  that correct?

19  A.   That's correct.  That's why the most accurate

20  document I feel that is out there would be the call party's

21  service provider's records.

22  Q.   Okay.  And would you still need to look at

23  each -- strike that.

24       Would you still need to compare the dialer

25  records to each individual called party's provider records to

93

# EXHIBIT 22

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3052334447 | 6788314377 | Perrine FL | Atlanta Nw GA | 1.5 | 0.0171 | 752215876 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7732947004 | 7148552558 | Chicago IL | Anaheim CA | 0.5 | 0.0057 | 752215884 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8472230000 | 5129008126 | Grays Lake IL | Austin TX | 0.5 | 0.0057 | 752215886 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3036981325 | 8017835195 | Denver CO | Salt Lake UT | 0.4 | 0.0046 | 752215885 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 6022698969 | 7148552558 | Phoenix AZ | Anaheim CA | 1.9 | 0.0217 | 752215888 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8475460000 | 5129008126 | Round Lake IL | Austin TX | 0.5 | 0.0057 | 752215891 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4234882792 | 6788314377 | Chattnooga TN | Atlanta Nw GA | 1.9 | 0.0217 | 752215890 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2533813936 | 7148552558 | Tacoma WA | Anaheim CA | 0.5 | 0.0057 | 752215896 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8593419750 | 6788314377 | Covington KY | Atlanta Nw GA | 0.3 | 0.0035 | 752215899 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8036410103 | 7148552558 | Aiken SC | Anaheim CA | 0.5 | 0.0057 | 752215904 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3055955911 | 6788314377 | Miami FL | Atlanta Nw GA | 0.4 | 0.0046 | 752215908 |
| Domestic 1+Intralata | 4593759 | 7/3/2013 13:30 | 6264985684 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.6 | 0.0101 | 752215907 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4104378133 | 6788314377 | Armgr Gbis MD | Atlanta Nw GA | 1.3 | 0.0149 | 752215917 |
| inContact Lc Interstate | 7148552558 | 7/3/2013 13:30 | 7148552558 | 8327980000 | Anaheim CA | Houston TX | 1.1 | 0.011 | 752215923 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8593277234 | 7148552558 | Lexington KY | Anaheim CA | 0.5 | 0.0057 | 752215924 |
| Domestic 1+Intralata | 4593759 | 7/3/2013 13:30 | 9492748273 | 7148552558 | Newportbch CA | Anaheim CA | 0.1 | 0.0021 | 752215932 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2248561142 | 5129008126 | Elgin IL | Austin TX | 0.7 | 0.008 | 752215929 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4052623383 | 7148552558 | El Reno OK | Anaheim CA | 0.3 | 0.0035 | 752215934 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3052667060 | 7148552558 | Miami FL | Anaheim CA | 0.6 | 0.0069 | 752215937 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2074152609 | 7148552558 | Portland ME | Anaheim CA | 1.2 | 0.0137 | 752215948 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4107600978 | 6788314377 | Glenburnie MD | Atlanta Nw GA | 1.4 | 0.016 | 752215960 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9186452082 | 7148552558 | Tulsa OK | Anaheim CA | 0.5 | 0.0057 | 752215961 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9544919783 | 6788314377 | Ftlauderdl FL | Atlanta Nw GA | 1.4 | 0.016 | 752215967 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7027620289 | 7148552558 | Las Vegas NV | Anaheim CA | 1.6 | 0.0183 | 752215975 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3184428267 | 7148552558 | Alexandria LA | Anaheim CA | 0.8 | 0.0092 | 752215988 |
| Domestic 1+Intralata | 4593759 | 7/3/2013 13:30 | 6782885066 | 6788314377 | Buford GA | Atlanta Nw GA | 1 | 0.0182 | 752215996 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9196806470 | 7148552558 | Durham NC | Anaheim CA | 1 | 0.0114 | 752216007 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8633811150 | 6788314377 | Sebring FL | Atlanta Nw GA | 1.7 | 0.0194 | 752216006 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4067572506 | 8017835195 | Decker MT | Salt Lake UT | 1.3 | 0.0149 | 752216004 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9547412266 | 6788314377 | Ftlauderdl FL | Atlanta Nw GA | 0.6 | 0.0069 | 752216013 |
| Domestic 1+Intrastate | 4593759 | 7/3/2013 13:30 | 4152993817 | 7148552558 | San Rafael CA | Anaheim CA | 2.8 | 0.0324 | 752216016 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7739353251 | 5129008126 | Chicago IL | Austin TX | 0.6 | 0.0069 | 752216021 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7046257760 | 6788314377 | Charlotte NC | Atlanta Nw GA | 1.1 | 0.0126 | 752216025 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 0.3 | 0.0035 | 752216027 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9203716847 | 7148552558 | Green Bay WI | Anaheim CA | 0.3 | 0.0035 | 752216024 |
| Domestic 1+Intrastate | 4593759 | 7/3/2013 13:30 | 9722223126 | 5129008126 | Dallas TX | Austin TX | 0.9 | 0.0175 | 752216026 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3053825722 | 6788314377 | Miami FL | Atlanta Nw GA | 0.4 | 0.0046 | 752216033 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8012662229 | 7148552558 | Murray UT | Anaheim CA | 0.6 | 0.0069 | 752216032 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 0.3 | 0.0035 | 752216041 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 6055534747 | 7148552558 | Sioux Fls SD | Anaheim CA | 1.9 | 0.0217 | 752216043 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 8433830072 | 7148552558 | Hartsville SC | Anaheim CA | 0.4 | 0.0046 | 752216044 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 5612556022 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 1.1 | 0.0126 | 752216050 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9045645080 | 6788314377 | Jacksonvl FL | Atlanta Nw GA | 1 | 0.0114 | 752216058 |
| Domestic 1+Intralata | 4593759 | 7/3/2013 13:30 | 8183149646 | 7148552558 | Van Nuys CA | Anaheim CA | 0.4 | 0.0081 | 752216064 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2162526900 | 6788314377 | Cleveland OH | Atlanta Nw GA | 0.7 | 0.008 | 752216072 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 5038045119 | 6788314377 | Portland OR | Atlanta Nw GA | 0.8 | 0.0092 | 752216074 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2677385175 | 7148552558 | Phila PA | Anaheim CA | 0.4 | 0.0046 | 752216077 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3053649955 | 6788314377 | Miami FL | Atlanta Nw GA | 1.1 | 0.0126 | 752216081 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3038316478 | 8017835195 | Denver CO | Salt Lake UT | 0.8 | 0.0092 | 752216084 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7154102457 | 8134251731 | Hudson WI | Tampa FL | 0.7 | 0.008 | 752216086 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4254130167 | 7148552558 | Maple Vly WA | Anaheim CA | 1.8 | 0.0206 | 752216091 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3147266865 | 5129008126 | St Louis MO | Austin TX | 0.5 | 0.0057 | 752216102 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7733843646 | 7148552558 | Chicago IL | Anaheim CA | 0.6 | 0.0069 | 752216107 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 6092610900 | 7148552558 | Mountholly NJ | Anaheim CA | 0.3 | 0.0035 | 752216114 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 5618452346 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 0.7 | 0.008 | 752216122 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 5054332642 | 7148552558 | Albqurque NM | Anaheim CA | 1.3 | 0.0149 | 752216119 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9543169292 | 6788314377 | Ftlauderdl FL | Atlanta Nw GA | 1.8 | 0.0206 | 752216125 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9048877006 | 7148552558 | Jacksonvl FL | Anaheim CA | 0.3 | 0.0035 | 752216129 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 6102288207 | 6788314377 | Ardmore PA | Atlanta Nw GA | 0.2 | 0.0023 | 752216133 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9048877006 | 7148552558 | Jacksonvl FL | Anaheim CA | 1.6 | 0.0183 | 752216135 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7203416360 | 7148552558 | Denver CO | Anaheim CA | 2 | 0.0228 | 752216136 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2108757151 | 7148552558 | Sanantonio TX | Anaheim CA | 1.8 | 0.0206 | 752216138 |
| Canadian 1+Interstate | 4593759 | 7/3/2013 13:30 | 4165449035 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 752216146 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2152685608 | 6788314377 | Phila PA | Atlanta Nw GA | 0.2 | 0.0023 | 752216148 |
| inContact Lc Interstate | 7148552558 | 7/3/2013 13:30 | 7148552558 | 7862377608 | Anaheim CA | Miami FL | 0.2 | 0.002 | 752216154 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 4843210012 | 6788314377 | Paoli PA | Atlanta Nw GA | 0.2 | 0.0023 | 752216165 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 9103402067 | 7148552558 | Jacksonvl NC | Anaheim CA | 2 | 0.0228 | 752216169 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 7707267228 | 7148552558 | Atlanta Nw GA | Anaheim CA | 0.4 | 0.0046 | 752216171 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2678010277 | 6788314377 | Phila PA | Atlanta Nw GA | 0.1 | 0.0012 | 752216181 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3096745956 | 7148552558 | Peoria IL | Anaheim CA | 0.6 | 0.0069 | 752216184 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2152685604 | 6788314377 | Phila PA | Atlanta Nw GA | 0.1 | 0.0012 | 752216192 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 3135490916 | 7148552558 | Detroit MI | Anaheim CA | 2 | 0.0228 | 752216200 |
| Domestic 1+Interstate | 4593759 | 7/3/2013 13:30 | 2152546124 | 6788314377 | Phila PA | Atlanta Nw GA | 0.2 | 0.0023 | 752216197 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Canadian 1+ Interstate | 4593759 | 7/16/2013 14:31 | 4165796457 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 787497946 |
| Domestic 1+ Intrastate | 4593759 | 7/16/2013 14:31 | 6194368320 | 7148552558 | Sndg Sndg CA | Anaheim CA | 0.7 | 0.0142 | 787497948 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 8162447014 | 7148552558 | St Joseph MO | Anaheim CA | 0.5 | 0.0057 | 787497955 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 8162447014 | 7148552558 | St Joseph MO | Anaheim CA | 1.8 | 0.0206 | 787497957 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:31 | 9496797676 | 7148552558 | Irvine CA | Anaheim CA | 1.9 | 0.0384 | 787497956 |
| Canadian 1+ Interstate | 4593759 | 7/16/2013 14:31 | 4165337466 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 787497963 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 9082773815 | 7148552558 | Summit NJ | Anaheim CA | 1.7 | 0.0194 | 787497960 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 8607019165 | 7148552558 | New London CT | Anaheim CA | 0.6 | 0.0069 | 787497967 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 5308225554 | 7148552558 | Marysville CA | Anaheim CA | 0.4 | 0.0081 | 787497966 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:31 | 7148552558 | 7738084823 | Anaheim CA | Chicago IL | 0.3 | 0.003 | 787497972 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:31 | 7148552558 | 4076943472 | Anaheim CA | Orlando FL | 0.2 | 0.002 | 787497978 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 4102828691 | 7148552558 | Dundalk MD | Anaheim CA | 1.4 | 0.016 | 787497979 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 2532300536 | 7148552558 | Tacoma WA | Anaheim CA | 0.7 | 0.008 | 787497982 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 4344761941 | 7148552558 | Halifax VA | Anaheim CA | 0.4 | 0.0046 | 787497980 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 9173832355 | 7148552558 | Bronx Nyc NY | Anaheim CA | 0.5 | 0.0057 | 787497985 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 3607188861 | 7148552558 | Vancouver WA | Anaheim CA | 0.5 | 0.0057 | 787497983 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 6089635031 | 5129008126 | Baraboo WI | Austin TX | 0.3 | 0.0035 | 787497994 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:31 | 8017853941 | 7148552558 | Pleasntgrv UT | Anaheim CA | 0.6 | 0.0069 | 787498004 |
| Domestic 1+ Intrastate | 4593759 | 7/16/2013 14:31 | 5598642509 | 7148552558 | Caruthers CA | Anaheim CA | 1.4 | 0.0283 | 787498006 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 9515878780 | 7148552558 | Temecula CA | Anaheim CA | 0.3 | 0.0061 | 787498010 |
| Domestic 1+ Intrastate | 4593759 | 7/16/2013 14:32 | 6192299726 | 7148552558 | Sndg Sndg CA | Anaheim CA | 0.8 | 0.0162 | 787498008 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 9192471625 | 7148552558 | Raleigh NC | Anaheim CA | 0.5 | 0.0057 | 787498013 |
| Canadian 1+ Interstate | 4593759 | 7/16/2013 14:32 | 4166867066 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 787498017 |
| Canadian 1+ Interstate | 4593759 | 7/16/2013 14:32 | 4165987981 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 787498021 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:32 | 7148552558 | 2525328105 | Anaheim CA | Roankerpds NC | 0.1 | 0.001 | 787498032 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 5412781515 | 7148552558 | Pendleton OR | Anaheim CA | 1.4 | 0.016 | 787498026 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2075903807 | 7148552558 | Biddeford ME | Anaheim CA | 0.5 | 0.0057 | 787498037 |
| Application Interstate | 4593759 | 7/16/2013 14:32 | 6193955791 | 7148552558 | Chulavista CA | Anaheim CA | 0.2 | 0 | 787497887 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:32 | 7148552558 | 4076943472 | Anaheim CA | Orlando FL | 0.1 | 0.001 | 787498049 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2067691949 | 7148552558 | Seattle WA | Anaheim CA | 0.4 | 0.0046 | 787498045 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2536916198 | 7148552558 | Tacoma WA | Anaheim CA | 0.4 | 0.0046 | 787498055 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 4177619023 | 7148552558 | Springfld MO | Anaheim CA | 0.7 | 0.008 | 787498054 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2067691949 | 7148552558 | Seattle WA | Anaheim CA | 1.5 | 0.0171 | 787498056 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 3073331305 | 7148552558 | Casper WY | Anaheim CA | 1.9 | 0.0217 | 787498060 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2087652023 | 7148552558 | Coeurdalen ID | Anaheim CA | 2 | 0.0228 | 787498070 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 6612573915 | 7148552558 | Sanclarnew CA | Anaheim CA | 0.7 | 0.0142 | 787498081 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 7196598665 | 7148552558 | Colo Spgs CO | Anaheim CA | 0.6 | 0.0069 | 787498079 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 4019528311 | 7148552558 | Providence RI | Anaheim CA | 1.9 | 0.0217 | 787497884 |
| Application Interstate | 4593759 | 7/16/2013 14:32 | 6089635031 | 5129008126 | Baraboo WI | Austin TX | 1.3 | 0 | 787497994 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:32 | 7148552558 | 9706854453 | Anaheim CA | Loveland CO | 0.2 | 0.002 | 787498101 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 4802210691 | 7148552558 | Phoenix AZ | Anaheim CA | 0.5 | 0.0057 | 787498108 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 9096572288 | 7148552558 | Ontario CA | Anaheim CA | 0.8 | 0.0162 | 787498110 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 7143227686 | 7148552558 | Anaheim CA | Anaheim CA | 0.5 | 0.0101 | 787498113 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2085228111 | 7148552558 | Idahofalls ID | Anaheim CA | 0.3 | 0.0035 | 787498116 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8477299106 | 7148552558 | Glenview IL | Anaheim CA | 0.4 | 0.0046 | 787498119 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 7732947004 | 7148552558 | Chicago IL | Anaheim CA | 1.8 | 0.0206 | 787498149 |
| Application Intralata | 4593759 | 7/16/2013 14:32 | 6266765497 | 7148552558 | Psdn Main CA | Anaheim CA | 1.2 | 0 | 787497641 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8036410103 | 7148552558 | Aiken SC | Anaheim CA | 0.3 | 0.0035 | 787498139 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2085527888 | 7148552558 | Idahofalls ID | Anaheim CA | 0.7 | 0.008 | 787498145 |
| **Domestic 1+ Interstate** | **4593759** | **7/16/2013 14:32** | **2533813936** | **7148552558** | **Tacoma WA** | **Anaheim CA** | **0.5** | **0.0057** | **787498142** |
| InContact D Interstate | 4593759 | 7/16/2013 14:32 | 7771302933 | 8883939679 | | Toll Free XX | 0.5 | 0 | 787498150 | 292506 |
| inContact Lc Interstate | 7148552558 | 7/16/2013 14:32 | 7148552558 | 5853143746 | Anaheim CA | Rochester NY | 0.2 | 0.002 | 787498156 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 6264985684 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.5 | 0.0101 | 787498153 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 9095188535 | 7148552558 | Ontario CA | Anaheim CA | 0.3 | 0.0061 | 787498161 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2703627306 | 7148552558 | Gilbertsvl KY | Anaheim CA | 1.1 | 0.0126 | 787498167 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8593277234 | 7148552558 | Lexington KY | Anaheim CA | 0.4 | 0.0046 | 787498169 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 3052667060 | 7148552558 | Miami FL | Anaheim CA | 0.5 | 0.0057 | 787498174 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2074152609 | 7148552558 | Portland ME | Anaheim CA | 1.3 | 0.0149 | 787498178 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2089352572 | 7148552558 | Kamiah ID | Anaheim CA | 0.4 | 0.0046 | 787498176 |
| Application Interstate | 4593759 | 7/16/2013 14:32 | 4165307997 | 7148552558 | Toronto ON | Anaheim CA | 0.3 | 0 | 787497628 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 9186452082 | 7148552558 | Tulsa OK | Anaheim CA | 0.5 | 0.0057 | 787498187 |
| Domestic 1+ Intrastate | 4593759 | 7/16/2013 14:32 | 9169923189 | 7148552558 | Rio Linda CA | Anaheim CA | 1.7 | 0.0344 | 787498188 |
| InContact D Interstate | 4593759 | 7/16/2013 14:32 | 7771302942 | 8883939679 | | Toll Free XX | 3 | 0 | 787498190 | 292522 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8057096326 | 7148552558 | Pismobeach CA | Anaheim CA | 2 | 0.0404 | 787498192 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 1.4 | 0.016 | 787498197 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 1.4 | 0.016 | 787498201 |
| Domestic 1+ Intralata | 4593759 | 7/16/2013 14:32 | 8183149646 | 7148552558 | Van Nuys CA | Anaheim CA | 0.6 | 0.0122 | 787498204 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 6055534747 | 7148552558 | Sioux Fls SD | Anaheim CA | 1.8 | 0.0206 | 787498205 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2099574641 | 7148552558 | Stockton CA | Anaheim CA | 0.8 | 0.0162 | 787498214 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 2677385175 | 7148552558 | Phila PA | Anaheim CA | 0.8 | 0.0092 | 787498218 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 7733843646 | 7148552558 | Chicago IL | Anaheim CA | 0.7 | 0.008 | 787498238 |
| Application Interstate | 4593759 | 7/16/2013 14:32 | 4076002888 | 7148552558 | Orlando FL | Anaheim CA | 38.6 | 0 | 787497695 |
| Domestic 1+ Interstate | 4593759 | 7/16/2013 14:32 | 5054332642 | 7148552558 | Albqurqure NM | Anaheim CA | 1.3 | 0.0149 | 787498256 |

| Type | Acct | Date/Time | Number | Trunk | Origin | Dest | Dur | Rate | ID | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4166987138 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 788161572 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7732947004 | 7148552558 | Chicago IL | Anaheim CA | 0.3 | 0.0035 | 788161586 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 7705131503 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.5 | 0.0091 | 788161590 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 4055955999 | 7148552558 | Okla City OK | Anaheim CA | 1.5 | 0.0171 | 788161580 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 5122554441 | 7148552558 | Austin TX | Anaheim CA | 0.3 | 0.0035 | 788161593 | |
| Application Intralata | 4593759 | 7/19/2013 12:26 | 6262222453 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.1 | 0 | 788161550 | |
| inContact Lc Interstate | 7203813945 | 7/19/2013 12:26 | 7203813945 | 8434521100 | Denver CO | Charleston SC | 0.3 | 0.003 | 788161595 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2533813936 | 7148552558 | Tacoma WA | Anaheim CA | 0.4 | 0.0046 | 788161587 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8476295474 | 5129008126 | Fox Lake IL | Austin TX | 0.3 | 0.0035 | 788161597 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8036410103 | 7148552558 | Aiken SC | Anaheim CA | 0.5 | 0.0057 | 788161592 | |
| InContact D Interstate | 4593759 | 7/19/2013 12:26 | 7771302943 | 8883939679 | | Toll Free XX | 1 | 0 | 788161608 | 900908 |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2482930353 | 6788314377 | Auburn Hts MI | Atlanta Nw GA | 1.7 | 0.0194 | 788161610 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 6264985684 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.4 | 0.0081 | 788161605 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4166519554 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161611 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2396434382 | 6788314377 | Naples FL | Atlanta Nw GA | 0.6 | 0.0069 | 788161612 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2703627306 | 7148552558 | Gilbertsvl KY | Anaheim CA | 0.4 | 0.0046 | 788161621 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 6473512983 | 7148552558 | Toronto ON | Anaheim CA | 0.9 | 0.0113 | 788161617 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2023657979 | 6788314377 | Washington DC | Atlanta Nw GA | 0.5 | 0.0057 | 788161622 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165311601 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161634 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8018209355 | 7148552558 | Clearfield UT | Anaheim CA | 1 | 0.0114 | 788161630 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 7702657451 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 1.3 | 0.0237 | 788161632 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 3052667060 | 7148552558 | Miami FL | Anaheim CA | 0.6 | 0.0069 | 788161638 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9087350277 | 6788314377 | Clinton NJ | Atlanta Nw GA | 0.6 | 0.0069 | 788161640 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165353012 | 7148552558 | Toronto ON | Anaheim CA | 1.3 | 0.0163 | 788161646 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7024768502 | 7148552558 | Las Vegas NV | Anaheim CA | 0.9 | 0.0103 | 788161649 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 5625282776 | 7148552558 | Long Beach CA | Anaheim CA | 0.5 | 0.0101 | 788161641 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8636348720 | 6788314377 | Okeechobee FL | Atlanta Nw GA | 0.3 | 0.0035 | 788161647 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2149075198 | 7148552558 | Grand Prar TX | Anaheim CA | 0.5 | 0.0057 | 788161653 | |
| inContact Lc Interstate | 7148552558 | 7/19/2013 12:26 | 7148552558 | 2146072763 | Anaheim CA | Plano TX | 0.2 | 0.002 | 788161660 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4169660117 | 7148552558 | Toronto ON | Anaheim CA | 1.3 | 0.0163 | 788161656 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7733858500 | 5129008126 | Chicago IL | Austin TX | 0.6 | 0.0069 | 788161658 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4169551455 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161663 | |
| InContact D Interstate | 4593759 | 7/19/2013 12:26 | 7771303132 | 8883939679 | | Toll Free XX | 0.2 | 0 | 788161671 | 292529 |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2074152609 | 7148552558 | Portland ME | Anaheim CA | 1.7 | 0.0194 | 788161679 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9186452082 | 7148552558 | Tulsa OK | Anaheim CA | 1.4 | 0.016 | 788161680 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 5857686868 | 7148552558 | Le Roy NY | Anaheim CA | 0.2 | 0.0023 | 788161678 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 1.5 | 0.0171 | 788161684 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165304070 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161686 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2016590177 | 6788314377 | Jerseycity NJ | Atlanta Nw GA | 2 | 0.0228 | 788161704 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 1.8 | 0.0206 | 788161706 | |
| Domestic 1+Intrastate | 4593759 | 7/19/2013 12:26 | 9169695335 | 7148552558 | Fair Oaks CA | Anaheim CA | 1.4 | 0.0283 | 788161708 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 8183149646 | 7148552558 | Van Nuys CA | Anaheim CA | 0.3 | 0.0061 | 788161707 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2677385175 | 7148552558 | Phila PA | Anaheim CA | 0.4 | 0.0046 | 788161718 | |
| inContact Lc Interstate | 7148552558 | 7/19/2013 12:26 | 7148552558 | 3373168134 | Anaheim CA | Lafayette LA | 0.2 | 0.002 | 788161717 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4167772343 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 788161717 | |
| Domestic 1+Intrastate | 4593759 | 7/19/2013 12:26 | 6192633830 | 7148552558 | Sndg Sndg CA | Anaheim CA | 0.3 | 0.0061 | 788161720 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 5032568552 | 7148552558 | Portland OR | Anaheim CA | 0.5 | 0.0057 | 788161724 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 6172364860 | 6788314377 | Boston MA | Atlanta Nw GA | 0.5 | 0.0057 | 788161732 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7733843646 | 7148552558 | Chicago IL | Anaheim CA | 0.6 | 0.0069 | 788161736 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9414298294 | 7148552558 | North Port FL | Anaheim CA | 0.4 | 0.0046 | 788161731 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9735754321 | 6788314377 | Caldwell NJ | Atlanta Nw GA | 1.8 | 0.0206 | 788161742 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165913670 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 788161747 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 5054332642 | 7148552558 | Albuqurque NM | Anaheim CA | 1.3 | 0.0149 | 788161740 | |
| InContact D Interstate | 4593759 | 7/19/2013 12:26 | 7771303132 | 8883939679 | | Toll Free XX | 0.8 | 0 | 788161754 | 292529 |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165333399 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 788161743 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7707267228 | 6788314377 | Atlanta Nw GA | Anaheim CA | 0.6 | 0.0069 | 788161751 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165449035 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161746 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 3055314667 | 6788314377 | Miami FL | Atlanta Nw GA | 0.5 | 0.0057 | 788161753 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2079425581 | 7148552558 | Bangor ME | Anaheim CA | 0.6 | 0.0069 | 788161749 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9732921203 | 6788314377 | Morristown NJ | Atlanta Nw GA | 1.8 | 0.0206 | 788161756 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 9159994162 | 7148552558 | El Paso TX | Anaheim CA | 1.9 | 0.0217 | 788161752 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4169751935 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161755 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4167524949 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161763 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 6473466454 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 788161765 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 8438423359 | 7148552558 | Hiltonhead SC | Anaheim CA | 0.6 | 0.0069 | 788161769 | |
| Domestic 1+Intralata | 4593759 | 7/19/2013 12:26 | 3102127571 | 7148552558 | Torrance CA | Anaheim CA | 0.7 | 0.0142 | 788161774 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4165339118 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161764 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4169611663 | 7148552558 | Toronto ON | Anaheim CA | 2 | 0.025 | 788161766 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7324493332 | 6788314377 | Springlake NJ | Atlanta Nw GA | 1.6 | 0.0183 | 788161776 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 2769355888 | 6788314377 | Grundy VA | Atlanta Nw GA | 0.8 | 0.0092 | 788161770 | |
| Domestic 1+Interstate | 4593759 | 7/19/2013 12:26 | 7577661116 | 7148552558 | Hampton VA | Anaheim CA | 0.4 | 0.0046 | 788161771 | |
| Canadian 1+Interstate | 4593759 | 7/19/2013 12:26 | 4169681300 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 788161773 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 15
Case No. 2:13-cv-01533-JLR

APPSTK 032429

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7152886421 | 8134251731 | Eaglepoint WI | Tampa FL | 0.3 | 0.0035 | 820467397 | |
| Application | Interstate | 4593759 | 7/30/2013 10:07 | 2157810663 | 6788314377 | Bristol PA | Atlanta Nw GA | 0.2 | 0 | 820467215 | |
| Domestic 1+ | Intrastate | 4593759 | 7/30/2013 10:07 | 9158862449 | 5129008126 | Vinton TX | Austin TX | 0.6 | 0.0117 | 820467398 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 8157651471 | 5129008126 | Poplar Grv IL | Austin TX | 1.6 | 0.0183 | 820467406 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9076879672 | 7148552558 | Fairbanks AK | Anaheim CA | 0.5 | 0.0336 | 820467405 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 7703397877 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.9 | 0.0164 | 820467403 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 5169979696 | 6466634797 | Westbury NY | New York NY | 0.3 | 0.0073 | 820467404 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 6178849696 | 7148552558 | Chelsea MA | Anaheim CA | 0.4 | 0.0046 | 820467412 | |
| Application | Interstate | 4593759 | 7/30/2013 10:07 | 4073301210 | 7148552558 | Sanford FL | Anaheim CA | 0.2 | 0 | 820466996 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 8155474879 | 5129008126 | Belvidere IL | Austin TX | 0.6 | 0.0069 | 820467414 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 6194034605 | 7148552558 | La Mesa CA | Anaheim CA | 0.4 | 0.0081 | 820467410 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 6363266996 | 5129008126 | Fenton MO | Austin TX | 1.6 | 0.0183 | 820467415 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 3056331736 | 6788314377 | Miami FL | Atlanta Nw GA | 0.7 | 0.008 | 820467421 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2057523521 | 5129008126 | Tuscaloosa AL | Austin TX | 0.6 | 0.0069 | 820467423 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9409235282 | 5129008126 | Wichitafls TX | Austin TX | 0.4 | 0.0078 | 820467432 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 7409222720 | 6144524115 | Uhrichsvl OH | Reynoldsbg OH | 0.5 | 0.0067 | 820467431 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9075435199 | 7148552558 | Bethel AK | Anaheim CA | 0.6 | 0.0404 | 820467439 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 4049252363 | 6788314377 | Atlanta GA | Atlanta GA | 0.6 | 0.011 | 820467444 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9146646381 | 6466634797 | Mt Vernon NY | New York NY | 1.3 | 0.0315 | 820467445 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2563572435 | 5129008126 | Wedowee AL | Austin TX | 0.7 | 0.008 | 820467457 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 5177649228 | 2483274103 | Jackson MI | Southfield MI | 0.6 | 0.0075 | 820467456 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 3056819930 | 6788314377 | Miami FL | Atlanta Nw GA | 0.2 | 0.0023 | 820467460 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9738238203 | 6788314377 | Franklinbo NJ | Atlanta Nw GA | 1.7 | 0.0194 | 820467468 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4146716982 | 8134251731 | Milwaukee WI | Tampa FL | 1.6 | 0.0183 | 820467483 | |
| InContact D | Interstate | 4593759 | 7/30/2013 10:07 | 7771302935 | 8883939679 | | Toll Free XX | 15.4 | 0 | 820467493 | 901237 |
| inContact Lc | Intrastate | 2483274103 | 7/30/2013 10:07 | 2483274103 | 2488752927 | Pontiac MI | Pontiac MI | 0.2 | 0.002 | 820467487 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 5013188436 | 5129008126 | Hotsprings AR | Austin TX | 1.4 | 0.016 | 820467489 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7196598665 | 7148552558 | Colo Spgs CO | Anaheim CA | 0.2 | 0.0023 | 820467485 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4807560609 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.7 | 0.0194 | 820467495 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 5177641753 | 2483274103 | Jackson MI | Southfield MI | 6.6 | 0.0825 | 820467496 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 6612573915 | 7148552558 | Sanclarnew CA | Anaheim CA | 0.5 | 0.0101 | 820467488 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7143227686 | 7148552558 | Anaheim CA | Anaheim CA | 0.5 | 0.0101 | 820467507 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4019528311 | 7148552558 | Providence RI | Anaheim CA | 0.5 | 0.0057 | 820467506 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9072480993 | 7148552558 | Anchorage AK | Anaheim CA | 0.5 | 0.0336 | 820467505 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 5175364842 | 2483274103 | Napoleon MI | Southfield MI | 0.6 | 0.0075 | 820467513 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 6034743453 | 6788314377 | Seabrook NH | Atlanta Nw GA | 0.8 | 0.0092 | 820467518 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4803452022 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.6 | 0.0069 | 820467525 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 8155687060 | 5129008126 | Marengo IL | Austin TX | 0.5 | 0.0057 | 820467536 | |
| InContact D | Interstate | 4593759 | 7/30/2013 10:07 | 7771303504 | 8883939679 | | Toll Free XX | 11 | 0 | 820467540 | 292748 |
| Domestic 1+ | Intrastate | 4593759 | 7/30/2013 10:07 | 4042925009 | 6788314377 | Atlanta GA | Atlanta Nw GA | 1.8 | 0.0328 | 820467530 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9403258427 | 5129008126 | Mineralwls TX | Austin TX | 0.3 | 0.0059 | 820467542 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4808201818 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 820467533 | |
| <mark>Domestic 1+</mark> | <mark>Interstate</mark> | <mark>4593759</mark> | <mark>7/30/2013 10:07</mark> | <mark>2533813936</mark> | <mark>7148552558</mark> | <mark>Tacoma WA</mark> | <mark>Anaheim CA</mark> | <mark>0.5</mark> | <mark>0.0057</mark> | <mark>820467548</mark> | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 8139671060 | 6788314377 | Plant City FL | Atlanta Nw GA | 0.3 | 0.0035 | 820467547 | |
| InContact D | Interstate | 4593759 | 7/30/2013 10:07 | 7771302936 | 8883939679 | | Toll Free XX | 9.4 | 0 | 820467560 | 901239 |
| inContact Lc | Intrastate | 7148552558 | 7/30/2013 10:07 | 7148552558 | 7346950808 | Anaheim CA | Ypsilanti MI | 0.3 | 0.003 | 820467544 | |
| Domestic 1+ | Intrastate | 4593759 | 7/30/2013 10:07 | 2102274935 | 5129008126 | Sanantonio TX | Austin TX | 1.2 | 0.0233 | 820467545 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 8036410103 | 7148552558 | Aiken SC | Anaheim CA | 0.4 | 0.0046 | 820467556 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2562069310 | 5129008126 | Athens AL | Austin TX | 0.5 | 0.0057 | 820467550 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7038138924 | 6788314377 | Fls Church VA | Atlanta Nw GA | 0.1 | 0.0012 | 820467561 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2028220012 | 6788314377 | Washington DC | Atlanta Nw GA | 0.6 | 0.0069 | 820467563 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4079482711 | 7148552558 | Orlando FL | Anaheim CA | 11 | 0.1254 | 820467568 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7046559355 | 6788314377 | Davidson NC | Atlanta Nw GA | 1.8 | 0.0206 | 820467555 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2546288006 | 5129008126 | Killeen TX | Austin TX | 0.2 | 0.0039 | 820467562 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 6022228739 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.3 | 0.0035 | 820467571 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 4809241987 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.3 | 0.0149 | 820467567 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9562760114 | 5129008126 | San Benito TX | Austin TX | 0.4 | 0.0078 | 820467566 | |
| InContact D | Interstate | 4593759 | 7/30/2013 10:07 | 7771303468 | 8883939679 | | Toll Free XX | 1.1 | 0 | 820467577 | 292506 |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7732417777 | 5129008126 | Chicago IL | Austin TX | 1.3 | 0.0149 | 820467581 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 7708897802 | 6788314377 | Cumming GA | Atlanta Nw GA | 0.4 | 0.0073 | 820467586 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7083858200 | 5129008126 | Blueisland IL | Austin TX | 0.5 | 0.0057 | 820467580 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 3135373940 | 6788314377 | Detroit MI | Atlanta Nw GA | 0.3 | 0.0035 | 820467585 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 7038201114 | 6788314377 | Alexandria VA | Atlanta Nw GA | 0.5 | 0.0057 | 820467584 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2703627306 | 7148552558 | Gilbertsvl KY | Anaheim CA | 1.2 | 0.0137 | 820467592 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 3135375800 | 6788314377 | Detroit MI | Atlanta Nw GA | 0.3 | 0.0035 | 820467588 | |
| Domestic 1+ | Intralata | 4593759 | 7/30/2013 10:07 | 6264985684 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.5 | 0.0101 | 820467591 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2483492550 | 2483274103 | Northville MI | Southfield MI | 0.2 | 0.0025 | 820467597 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 9078352500 | 7148552558 | Valdez AK | Anaheim CA | 0.5 | 0.0336 | 820467606 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 3052667060 | 7148552558 | Miami FL | Anaheim CA | 1.9 | 0.0217 | 820467602 | |
| Domestic 1+ | Interstate | 4593759 | 7/30/2013 10:07 | 2074152609 | 7148552558 | Portland ME | Anaheim CA | 1.3 | 0.0149 | 820467615 | |
| Application | Interstate | 4593759 | 7/30/2013 10:07 | 7038138924 | 6788314377 | Fls Church VA | Atlanta Nw GA | 0.1 | 0 | 820467561 | |
| Application | Interstate | 4593759 | 7/30/2013 10:07 | 3056819930 | 6788314377 | Miami FL | Atlanta Nw GA | 0.6 | 0 | 820467460 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 16
Case No. 2:13-cv-01533-JLR

APPSTK 038597

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4803521212 | 6466634797 | Phoenix AZ | New York NY | 0.5 | 0.0057 | 882012331 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167779599 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882012335 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2158168056 | 6466634797 | Ambler PA | New York NY | 0.5 | 0.0057 | 882012299 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4156378606 | 6466634797 | Snfc Cntrl CA | New York NY | 0.5 | 0.0057 | 882012306 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7194875932 | 6466634797 | Colo Spgs CO | New York NY | 0.9 | 0.0103 | 882012341 | |
| Domestic 1-Intrastate | 4593759 | 8/27/2013 9:17 | 4088294036 | 7148552558 | San Jose W CA | Anaheim CA | 0.6 | 0.0122 | 882012343 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9855429080 | 6466634797 | Hammond LA | New York NY | 0.5 | 0.0057 | 882012348 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9898287372 | 6788314377 | Shepherd MI | Atlanta Nw GA | 0.3 | 0.0035 | 882012312 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 8012690343 | 7148552558 | Murray UT | Anaheim CA | 0.4 | 0.0046 | 882012368 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2562529675 | 5129008126 | Ashland AL | Austin TX | 0.3 | 0.0035 | 882012327 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9188560961 | 7148552558 | Tulsa OK | Anaheim CA | 1.6 | 0.0183 | 882012358 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7039699069 | 6466634797 | Alexandria VA | New York NY | 0.4 | 0.0046 | 882012365 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7347723626 | 6466634797 | Livonia MI | New York NY | 1.5 | 0.0171 | 882012367 | |
| Application Interstate | 4593759 | 8/27/2013 9:17 | 3175077109 | 7148552558 | Indianapls IN | Anaheim CA | 0.1 | 0 | 882012154 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167878114 | 6466634797 | Toronto ON | New York NY | 1.5 | 0.0188 | 882012336 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167813586 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012390 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4166939337 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882012389 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169250648 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012392 | |
| InContact D Interstate | 4593759 | 8/27/2013 9:17 | 7771303132 | 8883939679 | | Toll Free XX | 1.8 | 0 | 882012350 | 292529 |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169202442 | 7148552558 | Toronto ON | Anaheim CA | 0.8 | 0.01 | 882012345 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 8065432704 | 7148552558 | Lubbock TX | Anaheim CA | 1.7 | 0.0194 | 882012354 | |
| Domestic 1-Intralata | 4593759 | 8/27/2013 9:17 | 7143090620 | 7148552558 | Anaheim CA | Anaheim CA | 1.4 | 0.0283 | 882012363 | |
| Domestic 1-Intralata | 4593759 | 8/27/2013 9:17 | 7148092414 | 7148552558 | Anaheim CA | Anaheim CA | 1 | 0.0202 | 882012364 | |
| Application Interstate | 4593759 | 8/27/2013 9:17 | 4165930383 | 7148552558 | Toronto ON | Anaheim CA | 0.1 | 0 | 882012153 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7202986071 | 6466634797 | Arvada CO | New York NY | 0.4 | 0.0046 | 882012371 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9256710917 | 6466634797 | Concord CA | New York NY | 2.4 | 0.0274 | 882012417 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 8172230236 | 6466634797 | Glendale TX | New York NY | 0.4 | 0.0046 | 882012373 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 5048312109 | 6466634797 | Neworleans LA | New York NY | 0.7 | 0.008 | 882012376 | |
| Application Interstate | 4593759 | 8/27/2013 9:17 | 4165911245 | 7148552558 | Toronto ON | Anaheim CA | 0.2 | 0 | 882012277 | |
| inContact L Interstate | 7148552558 | 8/27/2013 9:17 | 7148552558 | 6462652452 | Anaheim CA | New York NY | 0.4 | 0.004 | 882012381 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169776111 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882012385 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4164888808 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012432 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4165311110 | 6466634797 | Toronto ON | New York NY | 1.2 | 0.015 | 882012387 | |
| Domestic 1-Intrastate | 4593759 | 8/27/2013 9:17 | 5203143233 | 6466634797 | Tucson AZ | New York NY | 0.3 | 0.0035 | 882012436 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 8059296099 | 7148552558 | Nipomo CA | Anaheim CA | 0.6 | 0.0122 | 882012393 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3072343783 | 7148552558 | Casper WY | Anaheim CA | 0.6 | 0.0069 | 882012394 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3019095631 | 7148552558 | Capitolhts MD | Anaheim CA | 1.1 | 0.0126 | 882012400 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4024589800 | 7148552558 | Lincoln NE | Anaheim CA | 0.2 | 0.0023 | 882012402 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 6508154177 | 6466634797 | Palo Alto CA | New York NY | 0.3 | 0.0035 | 882012442 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7655865563 | 6466634797 | Lafayette IN | New York NY | 0.4 | 0.0046 | 882012444 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169616357 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012449 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167626683 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012448 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4088927580 | 6466634797 | San Jose W CA | New York NY | 0.4 | 0.0046 | 882012421 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4165044600 | 7148552558 | Toronto ON | Anaheim CA | 0.8 | 0.01 | 882012460 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4015162753 | 6466634797 | Providence RI | New York NY | 0.4 | 0.0046 | 882012467 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3053591377 | 7148552558 | Keys FL | Anaheim CA | 1.9 | 0.0217 | 882012473 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 5043392480 | 6466634797 | Kenner LA | New York NY | 0.6 | 0.0069 | 882012474 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4808211111 | 6466634797 | Phoenix AZ | New York NY | 0.5 | 0.0057 | 882012480 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4165390515 | 6466634797 | Phoenix AZ | New York NY | 0.4 | 0.0075 | 882012482 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167814441 | 7148552558 | Toronto ON | Anaheim CA | 1.6 | 0.02 | 882012487 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 7708768657 | 7148552558 | Atlanta Ne GA | Anaheim CA | 0.1 | 0.0012 | 882012438 | |
| **Domestic 1-Interstate** | **4593759** | **8/27/2013 9:17** | **2533813936** | **6466634797** | **Tacoma WA** | **New York NY** | **0.4** | **0.0046** | **882012443** | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2096699395 | 6466634797 | Turlock CA | New York NY | 1.9 | 0.0217 | 882012494 | |
| Application Interstate | 4593759 | 8/27/2013 9:17 | 7708768657 | 7148552558 | Atlanta Ne GA | Anaheim CA | 0.2 | 0 | 882012438 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169633000 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012499 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 4157563399 | 6466634797 | Snfc Cntrl CA | New York NY | 0.5 | 0.0057 | 882012502 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3306315848 | 6466634797 | Akron OH | New York NY | 0.6 | 0.0069 | 882012502 | |
| Domestic 1-Intrastate | 4593759 | 8/27/2013 9:17 | 5182482112 | 6466634797 | Albany NY | New York NY | 1.7 | 0.0412 | 882012516 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2033551755 | 7148552558 | Stamford CT | Anaheim CA | 0.5 | 0.0057 | 882012517 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169247891 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 882012520 | |
| Application Interstate | 4593759 | 8/27/2013 9:17 | 7732522919 | 6466634797 | Chicago IL | New York NY | 2.3 | 0 | 882011604 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169676688 | 6466634797 | Toronto ON | New York NY | 1.5 | 0.0188 | 882012531 | |
| inContact L Interstate | 6466634797 | 8/27/2013 9:17 | 6466634797 | 4014866193 | New York NY | Providence RI | 5 | 0.05 | 882012538 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2056817376 | 5129008126 | Pinson AL | Austin TX | 0.6 | 0.0069 | 882012533 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3052212381 | 6466634797 | Miami FL | New York NY | 0.4 | 0.0046 | 882012481 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 2147080298 | 7148552558 | Grand Prar TX | Anaheim CA | 0.4 | 0.0046 | 882012486 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9195575571 | 7148552558 | Fuquayvrna NC | Anaheim CA | 0.5 | 0.0057 | 882012541 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169200110 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882012503 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4169616357 | 7148552558 | Toronto ON | Anaheim CA | 1.3 | 0.0163 | 882012513 | |
| Canadian 1-Interstate | 4593759 | 8/27/2013 9:17 | 4167621088 | 7148552558 | Toronto ON | Anaheim CA | 2 | 0.025 | 882012512 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 9088682970 | 6466634797 | Cranford NJ | New York NY | 0.5 | 0.0057 | 882012515 | |
| Domestic 1-Interstate | 4593759 | 8/27/2013 9:17 | 3145208779 | 7148552558 | Kirkwood MO | Anaheim CA | 1.9 | 0.0217 | 882012562 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 17
Case No. 2:13-cv-01533-JLR

APPSTK 051691

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4167694220 | 6466634797 | Toronto ON | New York NY | 0.6 | 0.0075 | 882020834 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 5159719368 | 6466634797 | Des Moines IA | New York NY | 1.8 | 0.0206 | 882020762 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4087963215 | 7148552558 | Campbell CA | Anaheim CA | 0.2 | 0.0041 | 882020844 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2063199728 | 7148552558 | Bainbdg Is WA | Anaheim CA | 0.3 | 0.0035 | 882020845 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 9164782888 | 6466634797 | Elk Grove CA | New York NY | 0.9 | 0.0103 | 882020770 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 3103596372 | 7148552558 | Malibu CA | Anaheim CA | 0.4 | 0.0081 | 882020778 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 5625282776 | 7148552558 | Long Beach CA | Anaheim CA | 0.5 | 0.0101 | 882020798 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 5039491508 | 6466634797 | Salem OR | New York NY | 0.7 | 0.008 | 882020884 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4169277720 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 882020808 | |
| InContact D Interstate | 4593759 | 8/27/2013 9:27 | 7771303467 | 8883939679 | | Toll Free XX | 1.6 | 0 | 882020903 | 902551 |
| InContact D Interstate | 4593759 | 8/27/2013 9:27 | 7771302928 | 8883939679 | | Toll Free XX | 1.9 | 0 | 882020815 | 901235 |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 5032568552 | 7148552558 | Portland OR | Anaheim CA | 0.4 | 0.0046 | 882020920 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 9013865205 | 7148552558 | Memphis TN | Anaheim CA | 0.4 | 0.0046 | 882020904 | |
| Domestic 1·Intrastate | 4593759 | 8/27/2013 9:27 | 3153436779 | 6466634797 | Oswego NY | New York NY | 1.3 | 0.0315 | 882020817 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 9159994162 | 7148552558 | El Paso TX | Anaheim CA | 1.7 | 0.0194 | 882020948 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4102828691 | 7148552558 | Dundalk MD | Anaheim CA | 1.2 | 0.0137 | 882020951 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 3055314667 | 6788314377 | Miami FL | Atlanta Nw GA | 0.4 | 0.0046 | 882020954 | |
| Application Interstate | 4593759 | 8/27/2013 9:27 | 4123512849 | Anaheim CA | Pittsburgh PA | 0.5 | 0 | 882020477 | | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165353012 | 7148552558 | Toronto ON | Anaheim CA | 1.7 | 0.0213 | 882020864 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165449035 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882020865 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 8636348720 | 6788314377 | Okeechobee FL | Atlanta Nw GA | 0.4 | 0.0046 | 882020867 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 8187589525 | 7148552558 | Reseda CA | Anaheim CA | 1.8 | 0.0364 | 882020873 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4169751935 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 882020969 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4077704568 | 6466634797 | Orlando FL | New York NY | 0.4 | 0.0046 | 882020876 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4169551455 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882020882 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 6095531533 | 6466634797 | Atlntic Cy NJ | New York NY | 2.1 | 0.024 | 882020891 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165987981 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882020991 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 7079225712 | 6466634797 | Guernevl CA | New York NY | 0.7 | 0.008 | 882020995 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 8645521679 | 6466634797 | Greenville SC | New York NY | 0.4 | 0.0046 | 882020899 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4167772343 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882020900 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 5133447555 | 7148552558 | Cincinnati OH | Anaheim CA | 1.4 | 0.016 | 882020909 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 8185680449 | 7148552558 | Brbn Brbn CA | Anaheim CA | 1.3 | 0.0263 | 882020916 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2769355888 | 6788314377 | Grundy VA | Atlanta Nw GA | 0.8 | 0.0092 | 882020999 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4169681300 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882021001 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 9704127483 | 6466634797 | Ft Collins CO | New York NY | 1.8 | 0.0206 | 882021000 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 6612573915 | 7148552558 | Sanclarnew CA | Anaheim CA | 0.5 | 0.0101 | 882021012 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165337466 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882020946 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 9366395798 | 6466634797 | Lufkin TX | New York NY | 1.8 | 0.0206 | 882021015 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4019528311 | 7148552558 | Providence RI | Anaheim CA | 0.3 | 0.0035 | 882021018 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 5598642509 | 7148552558 | Caruthers CA | Anaheim CA | 1.4 | 0.0283 | 882020958 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 9192471625 | 7148552558 | Raleigh NC | Anaheim CA | 1.7 | 0.0194 | 882020963 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 8438520318 | 6466634797 | Charleston SC | New York NY | 0.7 | 0.008 | 882021074 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 7635612273 | 6466634797 | Minneapols MN | New York NY | 0.5 | 0.0057 | 882020975 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 7344211100 | 6466634797 | Livonia MI | New York NY | 1.3 | 0.0149 | 882020977 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4166229070 | 6466634797 | Toronto ON | New York NY | 0.6 | 0.0075 | 882021040 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4168495064 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882021051 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4169623999 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 882021050 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2075903807 | 7148552558 | Biddeford ME | Anaheim CA | 0.4 | 0.0046 | 882021001 | |
| Application Interstate | 4593759 | 8/27/2013 9:27 | 5055509106 | 6466634797 | Albqurque NM | New York NY | 1.2 | 0 | 882020206 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 7186831635 | 6466634797 | Queens Nyc NY | New York NY | 1.7 | 0.0412 | 882021002 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 7196598665 | 7148552558 | Colo Spgs CO | Anaheim CA | 0.7 | 0.008 | 882021011 | |
| Application Interstate | 4593759 | 8/27/2013 9:27 | 4169256330 | 7148552558 | Toronto ON | Anaheim CA | 0.8 | 0 | 882019570 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 3052212381 | 6466634797 | Miami FL | New York NY | 0.4 | 0.0046 | 882021035 | |
| InContact D Interstate | 4593759 | 8/27/2013 9:27 | 7771303463 | 8883939679 | | Toll Free XX | 6.6 | 0 | 882021061 | 901238 |
| inContact L·Interstate | 7148552558 | 8/27/2013 9:27 | 7148552558 | 7755608966 | Anaheim CA | Reno NV | 0.6 | 0.006 | 882021043 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 8055298294 | 6466634797 | Moorpark CA | New York NY | 0.3 | 0.0035 | 882021125 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 7143227686 | 7148552558 | Anaheim CA | Anaheim CA | 0.4 | 0.0081 | 882021075 | |
| Domestic 1·Intralata | 4593759 | 8/27/2013 9:27 | 6264985684 | 7148552558 | Cov-baldpk CA | Anaheim CA | 0.4 | 0.0081 | 882021146 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165930383 | 6466634797 | Toronto ON | New York NY | 1.5 | 0.0188 | 882021153 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2703627306 | 7148552558 | Gilbertsvl KY | Anaheim CA | 1.2 | 0.0137 | 882021157 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165366813 | 7148552558 | Toronto ON | Anaheim CA | 0.6 | 0.0075 | 882021159 | |
| InContact D Interstate | 4593759 | 8/27/2013 9:27 | 7771302927 | 8883939679 | | Toll Free XX | 2.5 | 0 | 882021112 | 900680 |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 2259320330 | 5129008126 | Batonrouge LA | Austin TX | 2 | 0.0228 | 882021174 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2074152609 | 7148552558 | Portland ME | Anaheim CA | 1.9 | 0.0217 | 882021184 | |
| Canadian 1·Interstate | 4593759 | 8/27/2013 9:27 | 4165911245 | 6466634797 | Toronto ON | New York NY | 0.6 | 0.0075 | 882021186 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 2533813936 | 7148552558 | Tacoma WA | Anaheim CA | 0.3 | 0.0035 | 882021124 | |
| Application Interstate | 4593759 | 8/27/2013 9:27 | 4165449035 | 7148552558 | Toronto ON | Anaheim CA | 0.3 | 0 | 882020865 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 6263333500 | 6466634797 | La Puente CA | New York NY | 0.6 | 0.0069 | 882021149 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 0.2 | 0.0023 | 882021229 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 3175077109 | 6466634797 | Indianapls IN | New York NY | 0.4 | 0.0046 | 882021158 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 7183231313 | 6466634797 | Queens Nyc NY | New York NY | 0.6 | 0.0069 | 882021177 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 4173262155 | 6466634797 | Bolivar MO | New York NY | 0.5 | 0.0057 | 882021251 | |
| Domestic 1·Interstate | 4593759 | 8/27/2013 9:27 | 8179077459 | 7148552558 | Arlington TX | Anaheim CA | 0.2 | 0.0023 | 882021233 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 18
Case No. 2:13-cv-01533-JLR

APPSTK 051717

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9095188535 | 6466634797 | Ontario CA | New York NY | 0.6 | 0.0069 | 904579870 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7732522919 | 6466634797 | Chicago IL | New York NY | 2.2 | 0.0251 | 904579874 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 12:03 | 7183800944 | 6466634797 | Queens Nyc NY | New York NY | 1 | 0.0242 | 904579663 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 4102576575 | 6788314377 | Northbeach MD | Atlanta Nw GA | 0.4 | 0.0046 | 904579878 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7138682170 | 5129008126 | Houston TX | Austin TX | 0.6 | 0.0117 | 904579663 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7172388100 | 7148552558 | Harrisburg PA | Anaheim CA | 0.2 | 0.0023 | 904579675 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7136646521 | 5129008126 | Houston TX | Austin TX | 0.7 | 0.0136 | 904579683 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 8167991481 | 6466634797 | Kansascity MO | New York NY | 0.5 | 0.0057 | 904579908 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5036395755 | 2252392759 | Beaverton OR | Batonrouge LA | 0.4 | 0.0046 | 904579922 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5099255539 | 6466634797 | Ellensburg WA | New York NY | 0.7 | 0.008 | 904579703 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7132663788 | 5129008126 | Houston TX | Austin TX | 1.3 | 0.0253 | 904579709 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9102937478 | 2252392759 | Warsaw NC | Batonrouge LA | 1.1 | 0.0126 | 904579631 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 2815343232 | 5129008126 | Dickinson TX | Austin TX | 0.4 | 0.0078 | 904579851 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 4807840400 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.5 | 0.0171 | 904579642 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7036429100 | 6788314377 | Fls Church VA | Atlanta Nw GA | 0.4 | 0.0046 | 904579860 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 12:03 | 4044549070 | 6788314377 | Atlanta GA | Atlanta GA | 1.7 | 0.031 | 904579644 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 8188067786 | 6466634797 | Brbn Snvy CA | New York NY | 1.9 | 0.0217 | 904579646 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7149252487 | 6466634797 | Santa Ana CA | New York NY | 2 | 0.0228 | 904579608 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5414744365 | 2252392759 | Grantspass OR | Batonrouge LA | 1.6 | 0.0183 | 904579408 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9543090643 | 6466634797 | Ftlauderdl FL | New York NY | 0.4 | 0.0046 | 904579414 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 12:03 | 7134771772 | 5129008126 | Houston TX | Austin TX | 1.6 | 0.0311 | 904579426 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5419387743 | 2252392759 | Mltnfrewtr OR | Batonrouge LA | 1 | 0.0114 | 904579732 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9374222617 | 6466634797 | Dayton OH | New York NY | 1.8 | 0.0206 | 904579780 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 6148666666 | 7148552558 | Reynoldsbg OH | Anaheim CA | 0.8 | 0.0092 | 904579784 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 3365871152 | 6466634797 | Greensboro NC | New York NY | 0.3 | 0.0035 | 904579587 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 12:03 | 5106499805 | 7148552558 | Okld Bkly CA | Anaheim CA | 0.4 | 0.0081 | 904579790 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5032503210 | 6466634797 | Portland OR | New York NY | 1.5 | 0.0171 | 904579598 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7043638404 | 6466634797 | Charlotte NC | New York NY | 0.4 | 0.0046 | 904579804 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7149252487 | 6466634797 | Santa Ana CA | New York NY | 1.7 | 0.0194 | 904579606 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:02 | 5419735140 | 2252392759 | Medford OR | Batonrouge LA | 0.7 | 0.008 | 904579375 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7275262968 | 6788314377 | Stpetersbg FL | Atlanta Nw GA | 1.5 | 0.0171 | 904579378 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:02 | 5417798645 | 2252392759 | Medford OR | Batonrouge LA | 0.4 | 0.0046 | 904579372 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 12:02 | 2814873895 | 5129008126 | Ellington TX | Austin TX | 0.6 | 0.0117 | 904579348 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:02 | 2812808457 | 5129008126 | Apollo TX | Austin TX | 1.7 | 0.033 | 904579350 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 6192761942 | 6466634797 | Sndg Sndg CA | New York NY | 0.7 | 0.008 | 904579152 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:02 | 5036598362 | 2252392759 | Clackamas OR | Batonrouge LA | 1.8 | 0.0206 | 904579436 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 3017408513 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 0.5 | 0.0057 | 904579437 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9493314313 | 6466634797 | Irvine CA | New York NY | 0.5 | 0.0057 | 904579448 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 2406834999 | 6788314377 | Gaithersbg MD | New York NY | 0.6 | 0.0069 | 904579451 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 12:03 | 2814222514 | 5129008126 | Baytown TX | Austin TX | 0.7 | 0.0136 | 904579658 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 7322140900 | 7148552558 | Newbrunswk NJ | Anaheim CA | 0.6 | 0.0069 | 904579666 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 6307178294 | 7148552558 | Naperville IL | Anaheim CA | 0.5 | 0.0057 | 904579674 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5037889904 | 2252392759 | Portland OR | Batonrouge LA | 1.7 | 0.0194 | 904579466 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5037758472 | 2252392759 | Portland OR | Batonrouge LA | 1.6 | 0.0183 | 904579691 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 2567665525 | 7148552558 | Florence AL | Anaheim CA | 0.2 | 0.0023 | 904579699 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5032826871 | 2252392759 | Portland OR | Batonrouge LA | 0.5 | 0.0057 | 904579720 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 9199246908 | 7148552558 | Apex NC | Anaheim CA | 0.7 | 0.008 | 904579773 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 3057101882 | 6466634797 | Miami FL | New York NY | 1.8 | 0.0206 | 904579728 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 3039314509 | 6466634797 | Denver CO | New York NY | 0.4 | 0.0046 | 904579741 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5417565005 | 2252392759 | Coos Bay OR | Batonrouge LA | 0.6 | 0.0069 | 904579547 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:03 | 5032355338 | 2252392759 | Portland OR | Batonrouge LA | 0.4 | 0.0046 | 904579754 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 12:04 | 6782067640 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.6 | 0.011 | 904579560 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 8172230236 | 6466634797 | Glendale TX | New York NY | 1.8 | 0.0206 | 904580358 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 5048312109 | 6466634797 | Neworleans LA | New York NY | 0.4 | 0.0046 | 904580567 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 7139745900 | 5129008126 | Houston TX | Austin TX | 0.5 | 0.0097 | 904580575 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 4073015800 | 6788314377 | Kissimmee FL | Atlanta Nw GA | 1.8 | 0.0206 | 904580358 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 8592363500 | 6466634797 | Danville KY | New York NY | 1 | 0.0114 | 904580364 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 7816061514 | 6466634797 | Melrose MA | New York NY | 1.8 | 0.0206 | 904580365 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 5033712602 | 2252392759 | Salem OR | Batonrouge LA | 0.2 | 0.0023 | 904580607 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 12:04 | 7139103882 | 5129008126 | Houston TX | Austin TX | 1.9 | 0.0369 | 904580612 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 7607292490 | 7148552558 | Ocsd Ocsd CA | Anaheim CA | 0.7 | 0.0142 | 904580402 |
| <mark>Domestic 1-Interstate</mark> | <mark>4593759</mark> | <mark>9/4/2013 12:04</mark> | <mark>2533813936</mark> | <mark>6466634797</mark> | <mark>Tacoma WA</mark> | <mark>New York NY</mark> | <mark>0.5</mark> | <mark>0.0057</mark> | <mark>904580636</mark> |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 8168803737 | 6466634797 | Kansascity MO | New York NY | 0.7 | 0.008 | 904580403 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 7023693933 | 6466634797 | Las Vegas NV | New York NY | 0.5 | 0.0057 | 904580428 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 11:54 | 2814487595 | 5129008126 | Airline TX | Austin TX | 0.5 | 0.0097 | 904574842 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 8172686531 | 5129008126 | Euless TX | Austin TX | 0.5 | 0.0097 | 904580616 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 4013907564 | 6466634797 | Providence RI | New York NY | 0.4 | 0.0046 | 904580247 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 9732359111 | 6788314377 | Nutley NJ | Atlanta Nw GA | 0.4 | 0.0046 | 904580258 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 9087919177 | 6466634797 | Plainfield NJ | New York NY | 0.8 | 0.0092 | 904580258 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 6198896158 | 7148552558 | Sndg Sndg CA | Anaheim CA | 0.4 | 0.0081 | 904580490 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 7194875932 | 6466634797 | Colo Spgs CO | New York NY | 0.4 | 0.0046 | 904580493 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 3367313410 | 2252392759 | Welcome NC | Batonrouge LA | 1.4 | 0.016 | 904580496 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 12:04 | 5414301750 | 2252392759 | Roseburg OR | Batonrouge LA | 1.6 | 0.0183 | 904580270 |

Supp. Reiten Decl. iso Mtn for Class Cert - 19
Case No. 2:13-cv-01533-JLR

APPSTK 053940

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:40 | 5613297341 | 6466634797 W Palm Bch FL | New York NY | 0.5 | 0.0057 | 904619761 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 13:40 | 9144236666 | 6466634797 Yonkers NY | New York NY | 0.4 | 0.0097 | 904620011 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:40 | 2483346861 | 6466634797 Pontiac MI | New York NY | 0.7 | 0.008 | 904620014 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:40 | 7082222997 | 6466634797 Cicero IL | New York NY | 0.8 | 0.0092 | 904619773 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:40 | 9073884607 | 6466634797 Fairbanks AK | New York NY | 2 | 0.1344 | 904620024 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:40 | 7142258355 | 6466634797 Anaheim CA | New York NY | 1.9 | 0.0217 | 904620041 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 9138327702 | 6466634797 Kansascity KS | New York NY | 1.3 | 0.0149 | 904619805 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4169075127 | 6466634797 Toronto ON | New York NY | 1.7 | 0.0213 | 904620062 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3135845000 | 6466634797 Detroit MI | New York NY | 1.2 | 0.0137 | 904620080 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2318653449 | 6466634797 Fruitport MI | New York NY | 0.8 | 0.0092 | 904620306 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7143289986 | 6466634797 Anaheim CA | New York NY | 0.6 | 0.0069 | 904620060 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4169676294 | 6466634797 Toronto ON | New York NY | 0.9 | 0.0113 | 904620082 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165353712 | 6466634797 Toronto ON | New York NY | 0.6 | 0.0075 | 904620334 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 4169277662 | 6466634797 Detroit MI | New York NY | 1 | 0.0125 | 904620020 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165366394 | 6466634797 Toronto ON | New York NY | 0.7 | 0.0088 | 904620338 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 4166565115 | 6466634797 Toronto ON | New York NY | 0.5 | 0.0063 | 904620340 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7345256601 | 6466634797 Livonia MI | New York NY | 0.5 | 0.0057 | 904620099 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5172668912 | 6466634797 Adrian MI | New York NY | 0.7 | 0.008 | 904620104 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3136631956 | 6466634797 Detroit MI | New York NY | 0.2 | 0.0023 | 904620116 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165321404 | 6466634797 Toronto ON | New York NY | 0.9 | 0.0113 | 904620123 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 9012871571 | 6466634797 Memphis TN | New York NY | 0.5 | 0.0057 | 904620366 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3135052382 | 6466634797 Detroit MI | New York NY | 0.6 | 0.0069 | 904620130 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7343474007 | 6466634797 Temperance MI | New York NY | 1.6 | 0.0183 | 904620391 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2489172526 | 6466634797 Pontiac MI | New York NY | 0.4 | 0.0046 | 904620404 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 8176588203 | 6466634797 Arlington TX | New York NY | 1.4 | 0.016 | 904620404 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 6053512137 | 6466634797 Sioux Fls SD | New York NY | 1.8 | 0.0206 | 904620155 |
| <mark>Domestic 1-Interstate</mark> | <mark>4593759</mark> | <mark>9/4/2013 13:41</mark> | <mark>2533813936</mark> | <mark>6466634797 Tacoma WA</mark> | <mark>New York NY</mark> | <mark>0.6</mark> | <mark>0.0069</mark> | <mark>904620170</mark> |
| Domestic 1-Intralata | 4593759 | 9/4/2013 13:41 | 3473206714 | 6466634797 Bklyn Nyc NY | New York NY | 0.5 | 0.0121 | 904620202 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165163030 | 6466634797 Toronto ON | New York NY | 0.7 | 0.0088 | 904620220 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2484396311 | 6466634797 Royal Oak MI | New York NY | 0.5 | 0.0057 | 904620222 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 9895534702 | 6466634797 Pigeon MI | New York NY | 2 | 0.0228 | 904620228 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7347090979 | 6466634797 Ann Arbor MI | New York NY | 0.6 | 0.0069 | 904620230 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 13:41 | 7189612002 | 6466634797 Queens Nyc NY | New York NY | 0.5 | 0.0121 | 904620471 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 4808211111 | 6466634797 Phoenix AZ | New York NY | 0.4 | 0.0046 | 904620238 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2018719199 | 6466634797 Englewood NJ | New York NY | 0.8 | 0.0092 | 904620481 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4168686748 | 6466634797 Toronto ON | New York NY | 0.6 | 0.0075 | 904620251 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 8134460914 | 6466634797 Tampa FL | New York NY | 1.4 | 0.016 | 904620259 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4169771414 | 6466634797 Toronto ON | New York NY | 1.5 | 0.0188 | 904620500 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 8585358112 | 6466634797 La Jolla CA | New York NY | 0.4 | 0.0046 | 904620502 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 9567446506 | 6466634797 Laredo TX | New York NY | 1.7 | 0.0194 | 904620269 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2562374199 | 6466634797 Anniston AL | New York NY | 1.2 | 0.0137 | 904620462 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3106743222 | 6466634797 Inglewood CA | New York NY | 0.3 | 0.0035 | 904620276 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5618552926 | 6466634797 W Palm Bch FL | New York NY | 0.5 | 0.0057 | 904620602 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4164888808 | 6466634797 Toronto ON | New York NY | 0.5 | 0.0063 | 904620604 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5203143233 | 6466634797 Tucson AZ | New York NY | 0.5 | 0.0057 | 904620605 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7278091209 | 6466634797 Newptrichy FL | New York NY | 0.3 | 0.0035 | 904620353 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5179935249 | 6466634797 Lansing MI | New York NY | 1.1 | 0.0126 | 904620086 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 6108417010 | 6466634797 Allentown PA | New York NY | 1.7 | 0.0194 | 904620368 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 8026600055 | 6466634797 Burlington VT | New York NY | 0.5 | 0.0057 | 904620377 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 6018338100 | 6466634797 Brookhaven MS | New York NY | 0.6 | 0.0069 | 904620376 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2513661970 | 6466634797 Mobile AL | New York NY | 0.6 | 0.0069 | 904620382 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5024077340 | 6466634797 Louisville KY | New York NY | 2.1 | 0.024 | 904620389 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 6153138686 | 6466634797 Nashville TN | New York NY | 0.6 | 0.0069 | 904620635 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 7083453850 | 6466634797 Maywood IL | New York NY | 0.8 | 0.0092 | 904620637 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165364444 | 6466634797 Toronto ON | New York NY | 0.7 | 0.0088 | 904620395 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:42 | 5865677007 | 6466634797 Warren MI | New York NY | 1.5 | 0.0171 | 904620403 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:42 | 7736808698 | 6466634797 Chicago IL | New York NY | 1.8 | 0.0206 | 904620413 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:42 | 6165315151 | 6466634797 Grand Rpds MI | New York NY | 0.7 | 0.008 | 904620417 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:42 | 6169023236 | 6466634797 Ionia MI | New York NY | 0.5 | 0.0057 | 904620427 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:42 | 3138432833 | 6466634797 Detroit MI | New York NY | 0.6 | 0.0069 | 904620432 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 6194279121 | 6466634797 Chulavista CA | New York NY | 0.4 | 0.0046 | 904620694 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 2318653353 | 6466634797 Fruitport MI | New York NY | 0.6 | 0.0069 | 904620294 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 4194944790 | 6466634797 Bowlinggrn OH | New York NY | 0.4 | 0.0046 | 904620534 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3133717105 | 6466634797 Detroit MI | New York NY | 0.4 | 0.0046 | 904620548 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3104618939 | 6466634797 Beverlyhls CA | New York NY | 0.4 | 0.0046 | 904620561 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165311110 | 6466634797 Toronto ON | New York NY | 0.5 | 0.0063 | 904620555 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5613764544 | 6466634797 Delray Bch FL | New York NY | 0.4 | 0.0046 | 904620307 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 5075832276 | 6466634797 Blomngprar MN | New York NY | 0.6 | 0.0069 | 904620568 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3135830255 | 6466634797 Detroit MI | New York NY | 0.6 | 0.0069 | 904620320 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 13:41 | 3134689137 | 6466634797 Detroit MI | New York NY | 1.3 | 0.0149 | 904620325 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4169250648 | 6466634797 Toronto ON | New York NY | 0.7 | 0.0088 | 904620574 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4166536062 | 6466634797 Toronto ON | New York NY | 0.5 | 0.0063 | 904620576 |
| Canadian 1-Interstate | 4593759 | 9/4/2013 13:41 | 4165884634 | 6466634797 Toronto ON | New York NY | 0.7 | 0.0088 | 904620579 |

Supp. Reiten Decl. iso Mtn for Class Cert - 20
Case No. 2:13-cv-01533-JLR

APPSTK 053973

| Type | Acct | Date/Time | Number | To | City/State | Origin | Min | Rate | ID |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:33 | 2533813936 | 6466634797 | Tacoma WA | New York NY | 2 | 0.0228 | 916923188 |
| Domestic 1-Intralata | 4593759 | 9/10/2013 16:33 | 7188231313 | 6466634797 | Bronx Nyc NY | New York NY | 0.2 | 0.0049 | 916923198 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:47 | 2519682152 | 6466634797 | Gulfshores AL | New York NY | 0.2 | 0.0023 | 916928965 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:48 | 4156378606 | 6466634797 | Snfc Cntrl CA | New York NY | 1 | 0.0114 | 916929212 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:48 | 9702479819 | 6466634797 | Durango CO | New York NY | 0.3 | 0.0035 | 916929308 |
| Domestic 1-Intrastate | 4593759 | 9/10/2013 16:49 | 5852884580 | 6466634797 | Rochester NY | New York NY | 0.4 | 0.0097 | 916929553 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:49 | 3054447777 | 6466634797 | Miami FL | New York NY | 0.4 | 0.0046 | 916929598 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:49 | 9109774889 | 6466634797 | Fayettevl NC | New York NY | 0.3 | 0.0035 | 916929599 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:48 | 8047375791 | 6466634797 | Sandston VA | New York NY | 0.4 | 0.0046 | 916929080 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:50 | 4254554949 | 6466634797 | Bellevue WA | New York NY | 0.3 | 0.0035 | 916929968 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:50 | 2177328294 | 6466634797 | Lincoln IL | New York NY | 1.3 | 0.0149 | 916929790 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:51 | 3606543444 | 6466634797 | Marysville WA | New York NY | 1.8 | 0.0206 | 916930421 |
| Canadian 1-Interstate | 4593759 | 9/10/2013 16:52 | 4167770777 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 916930590 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:52 | 9164782888 | 6466634797 | Elk Grove CA | New York NY | 0.2 | 0.0023 | 916930755 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:53 | 6102776970 | 6466634797 | Norristown PA | New York NY | 0.4 | 0.0046 | 916931146 |
| Domestic 1-Intrastate | 4593759 | 9/10/2013 16:53 | 3153436779 | 6466634797 | Oswego NY | New York NY | 0.5 | 0.0121 | 916931094 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:53 | 4077704568 | 6466634797 | Orlando FL | New York NY | 0.3 | 0.0035 | 916931272 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:53 | 8645521679 | 6466634797 | Greenville SC | New York NY | 0.4 | 0.0046 | 916931215 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:53 | 7344211100 | 6466634797 | Livonia MI | New York NY | 0.9 | 0.0103 | 916931306 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:54 | 7702202424 | 6466634797 | Atlanta Ne GA | New York NY | 0.3 | 0.0035 | 916931634 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:54 | 4014549342 | 6466634797 | Providence RI | New York NY | 0.5 | 0.0057 | 916931408 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:55 | 4104514580 | 6466634797 | Crofton MD | New York NY | 0.1 | 0.0012 | 916932101 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:56 | 8564599660 | 6466634797 | Bridgeton NJ | New York NY | 0.9 | 0.0103 | 916932212 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:57 | 3076722842 | 6466634797 | Sheridan WY | New York NY | 0.4 | 0.0046 | 916932657 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:57 | 4074854241 | 6466634797 | Orlando FL | New York NY | 13.5 | 0.1539 | 916932812 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:59 | 9077467611 | 6466634797 | Palmer AK | New York NY | 0.6 | 0.0404 | 916933420 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 17:00 | 4076943472 | 6466634797 | Orlando FL | New York NY | 1.3 | 0.0149 | 916933797 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 17:02 | 6194621901 | 6466634797 | La Mesa CA | New York NY | 0.2 | 0.0023 | 916934621 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 17:02 | 5625915397 | 6466634797 | Long Beach CA | New York NY | 0.3 | 0.0035 | 916934813 |
| Canadian 1-Interstate | 4593759 | 9/10/2013 17:01 | 4167697038 | 6466634797 | Toronto ON | New York NY | 0.5 | 0.0063 | 916934275 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 17:04 | 9075610313 | 6466634797 | Anchorage AK | New York NY | 0.4 | 0.0336 | 916935202 |
| Domestic 1-Interstate | 4593759 | 9/11/2013 9:46 | 4238928668 | 6788314377 | Chattnooga TN | Atlanta Nw GA | 2.2 | 0.0251 | 925041163 |
| Domestic 1-Interstate | 4593759 | 9/11/2013 9:47 | 5635140781 | 5129008126 | Davenport IA | Austin TX | 0.1 | 0.0012 | 925041736 |
| Domestic 1-Interstate | 4593759 | 9/11/2013 9:47 | 7082369231 | 5129008126 | Bellwood IL | Austin TX | 0.6 | 0.0069 | 925041812 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:12 | 4103498090 | 6466634797 | Annapolis MD | New York NY | 1.5 | 0.0171 | 916916930 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:12 | 9724155255 | 6466634797 | Grand Prar TX | New York NY | 0.4 | 0.0046 | 916916958 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:14 | 6197028888 | 6466634797 | Sndg Sndg CA | New York NY | 0.3 | 0.0035 | 916917255 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:15 | 9164878804 | 6466634797 | Scrm North CA | New York NY | 0.2 | 0.0023 | 916917431 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:14 | 8584862554 | 6466634797 | Poway CA | New York NY | 0.4 | 0.0046 | 916917333 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:14 | 8602921811 | 6466634797 | Windsorlks CT | New York NY | 0.2 | 0.0023 | 916917337 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:15 | 6197947637 | 6466634797 | Sndg Sndg CA | New York NY | 0.2 | 0.0023 | 916917335 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:15 | 3042963311 | 6466634797 | Morgantown WV | New York NY | 0.4 | 0.0046 | 916917472 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:16 | 8188841084 | 6466634797 | Canogapark CA | New York NY | 0.3 | 0.0035 | 916917471 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:16 | 3237323555 | 6466634797 | Losangeles CA | New York NY | 0.8 | 0.0092 | 916917661 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:17 | 7726437766 | 6466634797 | Vero Beach FL | New York NY | 0.5 | 0.0057 | 916918076 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:17 | 5306743586 | 6466634797 | Marysville CA | New York NY | 0.2 | 0.0023 | 916918197 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:18 | 9495521016 | 6466634797 | Irvine CA | New York NY | 0.4 | 0.0046 | 916918484 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:19 | 5103574040 | 6466634797 | Okld Trnid CA | New York NY | 0.2 | 0.0023 | 916918731 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:20 | 2393324922 | 6466634797 | Fort Myers FL | New York NY | 1.8 | 0.0206 | 916918979 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:20 | 3237216828 | 6466634797 | Montebello CA | New York NY | 0.8 | 0.0092 | 916919032 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:04 | 6192814686 | 6466634797 | Sndg Sndg CA | New York NY | 1.2 | 0.0137 | 916915532 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:04 | 3105753500 | 6466634797 | Wlosangels CA | New York NY | 0.2 | 0.0023 | 916915533 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:04 | 6197947637 | 6466634797 | Sndg Sndg CA | New York NY | 0.4 | 0.0046 | 916915553 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:05 | 2154272377 | 6466634797 | Phila PA | New York NY | 1.1 | 0.0126 | 916915725 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:05 | 2024630987 | 6466634797 | Washington DC | New York NY | 0.3 | 0.0035 | 916915755 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:06 | 7192401792 | 6466634797 | Pueblo CO | New York NY | 0.2 | 0.0023 | 916915911 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:07 | 7145492684 | 6466634797 | Santa Ana CA | New York NY | 1.2 | 0.0137 | 916916089 |
| Local Intralata | 4593759 | 9/10/2013 16:08 | 8005491488 | 6466634797 | Toll Free XX | New York NY | 1.4 | 0.0315 | 916916289 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:09 | 5052554036 | 6466634797 | Albuqurque NM | New York NY | 0.3 | 0.0035 | 916916425 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:10 | 9722789807 | 6466634797 | Plano TX | New York NY | 1.2 | 0.0137 | 916916524 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:11 | 2565138105 | 6466634797 | Huntsville AL | New York NY | 1.9 | 0.0217 | 916916771 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:11 | 8185090300 | 6466634797 | No Hollywd CA | New York NY | 0.9 | 0.0103 | 916916772 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:10 | 8658288158 | 6466634797 | Rutledge TN | New York NY | 0.4 | 0.0046 | 916916587 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:21 | 5626881897 | 6466634797 | Downey CA | New York NY | 0.6 | 0.0069 | 916919291 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:21 | 6612720701 | 6466634797 | Pldl Pldl CA | New York NY | 1.1 | 0.0126 | 916919291 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:21 | 7142931318 | 6466634797 | Anaheim CA | New York NY | 0.2 | 0.0023 | 916919497 |
| Domestic 1-Intralata | 4593759 | 9/10/2013 16:21 | 5165055300 | 6466634797 | Hempstead NY | New York NY | 0.2 | 0.0025 | 916919498 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:22 | 8282566900 | 6466634797 | Hickory NC | New York NY | 0.6 | 0.0069 | 916919551 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:22 | 9414215334 | 6466634797 | Ptcharltte FL | New York NY | 0.4 | 0.0046 | 916919655 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:22 | 9368901047 | 6466634797 | Willis TX | New York NY | 0.6 | 0.0069 | 916919726 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:22 | 7403637170 | 6466634797 | Delaware OH | New York NY | 0.3 | 0.0035 | 916919725 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:24 | 2404328118 | 6466634797 | Silver Spg MD | New York NY | 0.5 | 0.0057 | 916920216 |
| Domestic 1-Interstate | 4593759 | 9/10/2013 16:23 | 4057485100 | 6466634797 | Britton OK | New York NY | 0.1 | 0.0012 | 916919893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Application Interstate | 4593759 | 9/10/2013 16:36 | 2016511010 | 6466634797 | Oakland NJ | New York NY | 0.3 | 0 | 916924508 |
| Application Interstate | 4593759 | 9/10/2013 16:37 | 5073724300 | 6466634797 | Worthingtn MN | New York NY | 0.9 | 0 | 916924519 |
| Application Interstate | 4593759 | 9/10/2013 16:36 | 2489462158 | 6466634797 | Northville MI | New York NY | 0.2 | 0 | 916924260 |
| Application Interstate | 4593759 | 9/10/2013 16:36 | 9098617663 | 6466634797 | Diamondbar CA | New York NY | 0.1 | 0 | 916924281 |
| Application Interstate | 4593759 | 9/10/2013 16:37 | 3102190550 | 6466634797 | Hawthorne CA | New York NY | 0.3 | 0 | 916924880 |
| Application Intralata | 4593759 | 9/10/2013 16:38 | 9515443967 | 7148552558 | Riverside CA | Anaheim CA | 1 | 0 | 916925071 |
| Application Interstate | 4593759 | 9/10/2013 16:38 | 8558505860 | 9286800339 | Toll Free XX | Lkhavasucy AZ | 5.3 | 0 | 916925136 |
| Application Interstate | 4593759 | 9/10/2013 16:38 | 7137214000 | 6466634797 | Houston TX | New York NY | 1.3 | 0 | 916925348 |
| Application Interstate | 4593759 | 9/10/2013 16:39 | 7863714754 | 6466634797 | Miami FL | New York NY | 0.7 | 0 | 916925453 |
| Application Interstate | 4593759 | 9/10/2013 16:40 | 6233411831 | 7148552558 | Phoenix AZ | Anaheim CA | 10.3 | 0 | 916925855 |
| Application Interstate | 4593759 | 9/10/2013 16:40 | 8558505860 | 4804408147 | Toll Free XX | Phoenix AZ | 4.1 | 0 | 916926080 |
| Application Interstate | 4593759 | 9/10/2013 16:40 | 5123399922 | 6466634797 | Austin TX | New York NY | 1.4 | 0 | 916926125 |
| Application Interstate | 4593759 | 9/10/2013 16:35 | 9313881910 | 6466634797 | Columbia TN | New York NY | 0.6 | 0 | 916923943 |
| <mark>Application Interstate</mark> | <mark>4593759</mark> | <mark>9/10/2013 16:35</mark> | <mark>3237075917</mark> | <mark>6466634797</mark> | <mark>Montebello CA</mark> | <mark>New York NY</mark> | <mark>0.2</mark> | <mark>0</mark> | <mark>916923830</mark> |
| <mark>Application Interstate</mark> | <mark>4593759</mark> | <mark>9/10/2013 16:33</mark> | <mark>2533813936</mark> | <mark>6466634797</mark> | <mark>Tacoma WA</mark> | <mark>New York NY</mark> | <mark>1.8</mark> | <mark>0</mark> | <mark>916923188</mark> |
| Application Intralata | 4593759 | 9/10/2013 16:33 | 7188231313 | 6466634797 | Bronx Nyc NY | New York NY | 1.5 | 0 | 916923198 |
| Application Interstate | 4593759 | 9/10/2013 16:33 | 8558505860 | 5624536229 | Toll Free XX | Long Beach CA | 0.8 | 0 | 916923213 |
| Application Interstate | 4593759 | 9/10/2013 16:33 | 9082451220 | 6466634797 | Roselle NJ | New York NY | 0.4 | 0 | 916923185 |
| Application Interstate | 4593759 | 9/10/2013 16:33 | 8594442647 | 7148552558 | Covington KY | Anaheim CA | 0.1 | 0 | 916923193 |
| Application Interstate | 4593759 | 9/10/2013 16:31 | 8558505860 | 7739462833 | Toll Free XX | Chicago IL | 0.3 | 0 | 916922659 |
| Application Interstate | 4593759 | 9/10/2013 16:32 | 4156485466 | 6466634797 | Snfc Cntrl CA | New York NY | 0.1 | 0 | 916922818 |
| Application Interstate | 4593759 | 9/10/2013 16:32 | 8436236877 | 6466634797 | Chesterfld SC | New York NY | 0.4 | 0 | 916922979 |
| Application Interstate | 4593759 | 9/10/2013 16:33 | 8558505860 | 9493558675 | Toll Free XX | Newportbch CA | 1 | 0 | 916923108 |
| Application Interstate | 4593759 | 9/10/2013 16:33 | 8558505860 | 9492788385 | Toll Free XX | Irvine CA | 0.2 | 0 | 916923100 |
| Application Interstate | 4593759 | 9/10/2013 16:41 | 7026570742 | 6466634797 | Las Vegas NV | New York NY | 2.1 | 0 | 916926232 |
| Application Interstate | 4593759 | 9/10/2013 16:42 | 2815909788 | 6466634797 | Aldine TX | New York NY | 0.2 | 0 | 916926699 |
| Application Interstate | 4593759 | 9/10/2013 16:42 | 8047338799 | 6466634797 | Petersburg VA | New York NY | 0.4 | 0 | 916926920 |
| Application Interstate | 4593759 | 9/10/2013 16:42 | 7145412100 | 6466634797 | Santa Ana CA | New York NY | 0.6 | 0 | 916926889 |
| Application Interstate | 4593759 | 9/10/2013 16:42 | 5035667827 | 6466634797 | Salem OR | New York NY | 0.2 | 0 | 916926852 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 8558505860 | 7073325560 | Toll Free XX | Santa Rosa CA | 0.2 | 0 | 916927027 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 8558505860 | 7073325560 | Toll Free XX | Santa Rosa CA | 1.4 | 0 | 916927180 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 3146453117 | 6466634797 | St Louis MO | New York NY | 0.4 | 0 | 916927132 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 8013284796 | 6466634797 | Salt Lake UT | New York NY | 1.6 | 0 | 916927156 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 7023833278 | 6466634797 | Las Vegas NV | New York NY | 0.3 | 0 | 916927190 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 7145410707 | 6466634797 | Santa Ana CA | New York NY | 0.5 | 0 | 916927189 |
| Application Interstate | 4593759 | 9/10/2013 16:43 | 6262819929 | 6466634797 | Alhambra CA | New York NY | 0.7 | 0 | 916927261 |
| Application Intralata | 4593759 | 9/10/2013 16:44 | 7182395693 | 6466634797 | Bronx Nyc NY | New York NY | 0.2 | 0 | 916927421 |
| Application Intralata | 4593759 | 9/10/2013 16:44 | 4166966519 | 6466634797 | Toronto ON | New York NY | 0.3 | 0 | 916927635 |
| Application Interstate | 4593759 | 9/10/2013 16:45 | 7189226683 | 6466634797 | Bklyn Nyc NY | New York NY | 0.3 | 0 | 916927800 |
| Application Interstate | 4593759 | 9/10/2013 16:45 | 8044824279 | 6466634797 | Richmond VA | New York NY | 0.1 | 0 | 916927895 |
| Application Interstate | 4593759 | 9/10/2013 16:45 | 4167629766 | 6466634797 | Toronto ON | New York NY | 0.3 | 0 | 916927896 |
| Application Interstate | 4593759 | 9/10/2013 16:45 | 9259398369 | 6466634797 | Walnut Crk CA | New York NY | 0.4 | 0 | 916927942 |
| Application Interstate | 4593759 | 9/10/2013 16:45 | 8558505860 | 7079998050 | Toll Free XX | Vacaville CA | 2.1 | 0 | 916927997 |
| Application Interstate | 4593759 | 9/10/2013 16:46 | 8558505860 | 3234651255 | Toll Free XX | Losangeles CA | 0.4 | 0 | 916928037 |
| Application Interstate | 4593759 | 9/10/2013 16:46 | 8558505860 | 7607442569 | Toll Free XX | San Marcos CA | 0.5 | 0 | 916928239 |
| Application Interstate | 4593759 | 9/10/2013 16:46 | 5055509106 | 6466634797 | Albuqurque NM | New York NY | 0.3 | 0 | 916928307 |
| Application Interstate | 4593759 | 9/10/2013 16:46 | 8558505860 | 8187044754 | Toll Free XX | Canogapark CA | 0.6 | 0 | 916928438 |
| Application Interstate | 4593759 | 9/10/2013 16:46 | 2069419718 | 6466634797 | Seattle WA | New York NY | 1 | 0 | 916928358 |
| Application Interstate | 4593759 | 9/10/2013 16:47 | 8558505860 | 6618327342 | Toll Free XX | Bkfd South CA | 0.1 | 0 | 916928611 |
| Application Interstate | 4593759 | 9/10/2013 16:47 | 3103299085 | 6466634797 | Cmtn Grdn CA | New York NY | 0.3 | 0 | 916928777 |
| Application Interstate | 4593759 | 9/10/2013 16:47 | 8502189489 | 6466634797 | Ftwaltnbch FL | New York NY | 0.6 | 0 | 916928800 |
| Application Interstate | 4593759 | 9/10/2013 16:47 | 7176719941 | 6466634797 | Harrisburg PA | New York NY | 0.8 | 0 | 916928818 |
| Application Interstate | 4593759 | 9/10/2013 16:47 | 2519682152 | 6466634797 | Gulfshores AL | New York NY | 0.1 | 0 | 916928965 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8558505860 | 7604580501 | Toll Free XX | Ocsd Ocsd CA | 0.2 | 0 | 916929039 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8594442647 | 7148552558 | Covington KY | Anaheim CA | 0.3 | 0 | 916929047 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8558505860 | 8589741292 | Toll Free XX | Sndg Lvta CA | 0.1 | 0 | 916929048 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8047375791 | 6466634797 | Sandston VA | New York NY | 0.2 | 0 | 916929085 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8558505860 | 2069098917 | Toll Free XX | Seattle WA | 0.2 | 0 | 916929085 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8558505860 | 8183589231 | Toll Free XX | No Hollywd CA | 0.5 | 0 | 916929126 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 4156378606 | 6466634797 | Snfc Cntrl CA | New York NY | 0.8 | 0 | 916929212 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 8089906680 | 7148552558 | Hilo HI | Anaheim CA | 0.2 | 0 | 916929222 |
| Application Interstate | 4593759 | 9/10/2013 16:48 | 9702479819 | 6466634797 | Durango CO | New York NY | 1.8 | 0 | 916929308 |
| Application Interstate | 4593759 | 9/10/2013 16:49 | 3123299992 | 7148552558 | Chicago IL | Anaheim CA | 34.1 | 0 | 916929499 |
| Application Intrastate | 4593759 | 9/10/2013 16:49 | 5852884580 | 6466634797 | Rochester NY | New York NY | 0.3 | 0 | 916929553 |
| Application Interstate | 4593759 | 9/10/2013 16:49 | 9109774889 | 6466634797 | Fayettevl NC | New York NY | 0.7 | 0 | 916929599 |
| Application Interstate | 4593759 | 9/10/2013 16:49 | 8558505860 | 3013997778 | Toll Free XX | Waldorf MD | 0.1 | 0 | 916929706 |
| Application Interstate | 4593759 | 9/10/2013 16:50 | 4254554949 | 6466634797 | Bellevue WA | New York NY | 3.6 | 0 | 916929968 |
| Application Interstate | 4593759 | 9/10/2013 16:50 | 2177328294 | 6466634797 | Lincoln IL | New York NY | 1 | 0 | 916929967 |
| Application Interstate | 4593759 | 9/10/2013 16:51 | 8558505860 | 8185726619 | Toll Free XX | Glendale CA | 0.2 | 0 | 916930146 |
| Application Interstate | 4593759 | 9/10/2013 16:51 | 3606543444 | 6466634797 | Marysville WA | New York NY | 1.7 | 0 | 916930421 |
| Application Interstate | 4593759 | 9/10/2013 16:52 | 4167770777 | 6466634797 | Toronto ON | New York NY | 0.2 | 0 | 916930590 |
| Application Interstate | 4593759 | 9/10/2013 16:52 | 9164782888 | 6466634797 | Elk Grove CA | New York NY | 0.8 | 0 | 916930755 |
| Application Interstate | 4593759 | 9/10/2013 16:53 | 8558505860 | 5595935885 | Toll Free XX | Clovis CA | 0.8 | 0 | 916931082 |

Supp. Reiten Decl. iso Mtn for Class Cert - 22
Case No. 2:13-cv-01533-JLR

APPSTK 053032

# EXHIBIT 23

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1·Intralata | 4593759 | 6/27/2013 14:27 | 4046425057 | 6788314377 | Atlanta GA | Atlanta Nw GA | 0.6 | 0.011 | 739117275 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 8122886461 | 6788314377 | Jeffersnvl IN | Atlanta Nw GA | 0.3 | 0.0069 | 739117268 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3013455366 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 739117290 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 4806463254 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.5 | 0.0171 | 739117292 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7275852859 | 6788314377 | Clearwater FL | Atlanta Nw GA | 0.9 | 0.0103 | 739117298 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7607401318 | 7148552558 | Escondido CA | Anaheim CA | 1.5 | 0.0303 | 739117302 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3018380251 | 6788314377 | Rockville MD | Atlanta Nw GA | 0.2 | 0.0023 | 739117304 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3059072154 | 6788314377 | North Dade FL | Atlanta Nw GA | 0.2 | 0.0023 | 739117307 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7032562036 | 6788314377 | Fls Church VA | Atlanta Nw GA | 0.6 | 0.0069 | 739117313 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 8037129792 | 6788314377 | Winnsboro SC | Atlanta Nw GA | 0.7 | 0.008 | 739117312 | |
| InContact C·Interstate | 4593759 | 6/27/2013 14:27 | 7771302941 | 8883939679 | | Toll Free XX | 11.3 | 0 | 739117315 | 292525 |
| Application Intrastate | 4593759 | 6/27/2013 14:27 | 2813567800 | 5129008126 | Pinehurst TX | Austin TX | 0.1 | 0 | 739117207 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 6172885184 | 6788314377 | Dorchester MA | Atlanta Nw GA | 0.5 | 0.0057 | 739117329 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3014411255 | 6788314377 | Berwyn MD | Atlanta Nw GA | 1.3 | 0.0149 | 739117329 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3019264600 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 0.8 | 0.0092 | 739117331 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2486151040 | 6788314377 | Farmington MI | Atlanta Nw GA | 1.8 | 0.0206 | 739117334 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 4044262817 | 7148552558 | Atlanta GA | Anaheim CA | 0.6 | 0.0069 | 739117347 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 9044652195 | 6788314377 | Jacksonvl FL | Atlanta Nw GA | 1.7 | 0.0194 | 739117345 | |
| Application Intrastate | 4593759 | 6/27/2013 14:27 | 3125270400 | 5129008126 | Chicago IL | Austin TX | 0.8 | 0 | 739117208 | |
| Domestic 1·Intralata | 4593759 | 6/27/2013 14:27 | 7702334462 | 6788314377 | Griffin GA | Atlanta Nw GA | 1 | 0.0182 | 739117377 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7866640166 | 6788314377 | North Dade FL | Atlanta Nw GA | 2 | 0.0228 | 739117389 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 9405522884 | 5129008126 | Vernon TX | Austin TX | 0.7 | 0.0136 | 739117392 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7183922936 | 6788314377 | Queens Nyc NY | Atlanta Nw GA | 0.2 | 0.0023 | 739117394 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 6234653271 | 8017835195 | Phoenix AZ | Salt Lake UT | 1 | 0.0114 | 739117400 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 9549666499 | 6788314377 | Hollywood FL | Atlanta Nw GA | 1.3 | 0.0149 | 739117402 | |
| inContact L·Intralata | 6788314377 | 6/27/2013 14:27 | 6788314377 | 7704951947 | Atlanta Nw GA | Atlanta Ne GA | 1.8 | 0.018 | 739117407 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 9197322196 | 6788314377 | Hillsborgh NC | Atlanta Nw GA | 0.2 | 0.0023 | 739117407 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7038012053 | 6788314377 | Arlington VA | Atlanta Nw GA | 0.5 | 0.0057 | 739117410 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2023621991 | 6788314377 | Washington DC | Atlanta Nw GA | 1 | 0.0114 | 739117414 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 9317623939 | 6788314377 | Lawrencebg TN | Atlanta Nw GA | 1.6 | 0.0183 | 739117416 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7188533416 | 6788314377 | Bklyn Nyc NY | Atlanta Nw GA | 0.2 | 0.0023 | 739117424 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 2814474120 | 5129008126 | Airline TX | Austin TX | 0.5 | 0.0097 | 739117437 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7136684338 | 5129008126 | Houston TX | Austin TX | 0.4 | 0.0078 | 739117431 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 6207832900 | 5129008126 | Galena KS | Austin TX | 1.5 | 0.0171 | 739117432 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 5617937746 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 0.3 | 0.0035 | 739117434 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2407202415 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 1.2 | 0.0137 | 739117436 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3056963472 | 6788314377 | Miami FL | Atlanta Nw GA | 0.5 | 0.0057 | 739117439 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 6206790606 | 5129008126 | Treece KS | Austin TX | 1.8 | 0.0206 | 739117402 | |
| Application Intrastate | 4593759 | 6/27/2013 14:27 | 4046425057 | 6788314377 | Atlanta GA | Atlanta Nw GA | 0.2 | 0 | 739117275 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 9733651370 | 6788314377 | Passaic NJ | Atlanta Nw GA | 0.6 | 0.0069 | 739117448 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 2292427562 | 6788314377 | Valdosta GA | Atlanta Nw GA | 0.3 | 0.0037 | 739117445 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 5104025710 | 7148552558 | Frnk Main CA | Anaheim CA | 0.1 | 0.0021 | 739117454 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7139214700 | 5129008126 | Houston TX | Austin TX | 1.3 | 0.0253 | 739117455 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 3016989696 | 6788314377 | Frederick MD | Atlanta Nw GA | 1.5 | 0.0171 | 739117452 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7139437900 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 739117453 | |
| InContact C·Interstate | 4593759 | 6/27/2013 14:27 | 7771302946 | 8883939679 | | Toll Free XX | 2.1 | 0 | 739117473 | 292516 |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.8 | 0.0364 | 739117466 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 6308323000 | 5129008126 | Elmhurst IL | Austin TX | 0.5 | 0.0057 | 739117468 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2766983338 | 6788314377 | Abingdon VA | Atlanta Nw GA | 0.6 | 0.0069 | 739117471 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 7272167912 | 6788314377 | Clearwater FL | Atlanta Nw GA | 0.5 | 0.0057 | 739117483 | |
| Application Interstate | 4593759 | 6/27/2013 14:27 | 6142357233 | 7148552558 | Columbus OH | Anaheim CA | 5.2 | 0 | 739117318 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 6157129537 | 6788314377 | Nashville TN | Atlanta Nw GA | 0.5 | 0.0057 | 739117482 | |
| Domestic 1·Intralata | 4593759 | 6/27/2013 14:27 | 4049652371 | 6788314377 | Atlanta GA | Atlanta Nw GA | 0.4 | 0.0073 | 739117487 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2173456122 | 5129008126 | Charleston IL | Austin TX | 0.3 | 0.0035 | 739117486 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 4844619990 | 6788314377 | Lansdowne PA | Atlanta Nw GA | 1.2 | 0.0137 | 739117490 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7137795397 | 5129008126 | Houston TX | Austin TX | 0.7 | 0.0136 | 739117492 | |
| Domestic 1·Intralata | 4593759 | 6/27/2013 14:27 | 5626970292 | 7148552558 | La Habra CA | Anaheim CA | 1.2 | 0.0243 | 739117493 | |
| Application Intrastate | 4593759 | 6/27/2013 14:27 | 7735887534 | 5129008126 | Chicago IL | Austin TX | 0.4 | 0.046 | 739117497 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3172539150 | 6788314377 | Indianapls IN | Atlanta Nw GA | 1.8 | 0.0206 | 739117503 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 4349718800 | 6788314377 | Charlotsvl VA | Atlanta Nw GA | 0.5 | 0.0057 | 739117498 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 5022232111 | 6788314377 | Frankfort KY | Atlanta Nw GA | 0.5 | 0.0057 | 739117502 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 2538130584 | 7148552558 | Kent WA | Anaheim CA | 1 | 0.0114 | 739117506 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 6038951255 | 6788314377 | Raymond NH | Atlanta Nw GA | 0.3 | 0.0035 | 739117505 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 0.3 | 0.0035 | 739117504 | |
| Application Intrastate | 4593759 | 6/27/2013 14:27 | 6788314377 | 7704951947 | Atlanta Nw GA | Atlanta Ne GA | 1.6 | 0 | 739117407 | |
| Domestic 1·Intralata | 4593759 | 6/27/2013 14:27 | 9512365181 | 7148552558 | Riverside CA | Anaheim CA | 0.5 | 0.0101 | 739117509 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 3862533033 | 6788314377 | Daytonabch FL | Atlanta Nw GA | 2 | 0.0228 | 739117519 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2023422100 | 6788314377 | Washington DC | Atlanta Nw GA | 0.4 | 0.0046 | 739117522 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 739117523 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 7137280262 | 5129008126 | Houston TX | Austin TX | 0.5 | 0.0097 | 739117530 | |
| Domestic 1·Intrastate | 4593759 | 6/27/2013 14:27 | 4097408977 | 5129008126 | Galveston TX | Austin TX | 0.2 | 0.0039 | 739117536 | |
| Domestic 1·Interstate | 4593759 | 6/27/2013 14:27 | 2027413800 | 6788314377 | Washington DC | Atlanta Nw GA | 0.2 | 0.0023 | 739117541 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 24
Case No. 2:13-cv-01533-JLR

APPSTK 023136

| Type | Acct | Date/Time | From | To | Loc 1 | Loc 2 | Dur | Rate | ID | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| InContact D Interstate | 4593759 | 6/28/2013 14:39 | 7771302943 | 8883939679 | | Toll Free XX | 0.1 | 0 | 751357084 | 292524 |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2813045200 | 5129008126 | Cypress TX | Austin TX | 0.4 | 0.0078 | 751357086 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4797568870 | 5129008126 | Springdale AR | Austin TX | 0.5 | 0.0057 | 751357083 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4844619990 | 6788314377 | Lansdowne PA | Atlanta Nw GA | 0.6 | 0.0069 | 751357089 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8162325886 | 5129008126 | St Joseph MO | Austin TX | 0.6 | 0.0069 | 751357087 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2133856503 | 2142000000 | Losangeles CA | Dallas TX | 1.5 | 0.0171 | 751357091 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.6 | 0.0183 | 751357092 | |
| inContact L Interstate | 6788314377 | 6/28/2013 14:39 | 6788314377 | 2404756163 | Atlanta Nw Ga | Silver Spg MD | 0.3 | 0.003 | 751357093 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 7739275432 | 5129008126 | Chicago IL | Austin TX | 0.2 | 0.0023 | 751357095 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4169776355 | 7148552558 | Toronto ON | Anaheim CA | 1.3 | 0.0163 | 751357100 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2538130584 | 7148552558 | Kent WA | Anaheim CA | 1 | 0.0114 | 751357098 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4808320507 | 2142000000 | Phoenix AZ | Dallas TX | 1 | 0.0114 | 751357096 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 7134647530 | 2142000000 | Houston TX | Dallas TX | 1.7 | 0.033 | 751357106 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8607745367 | 6788314377 | Danielson CT | Atlanta Nw GA | 0.7 | 0.008 | 751357105 | |
| Domestic 1 Intralata | 4593759 | 6/28/2013 14:39 | 8017460447 | 8017835195 | Salt Lake UT | Salt Lake UT | 0.3 | 0.0068 | 751357104 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8134216271 | 6788314377 | Tampa FL | Atlanta Nw GA | 0.3 | 0.0035 | 751357110 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4157717685 | 2142000000 | Snfc Cntrl CA | Dallas TX | 0.5 | 0.0057 | 751357113 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 751357111 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4165955001 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 751357112 | |
| Application Interstate | 4593759 | 6/28/2013 14:39 | 8013200000 | 8883939679 | Salt Lake UT | Toll Free XX | 1 | 0 | 751355300 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 6083256646 | 5129008126 | Monroe WI | Austin TX | 1.1 | 0.0126 | 751357118 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4097408977 | 5129008126 | Galveston TX | Austin TX | 2 | 0.0388 | 751357122 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 7136719551 | 5129008126 | Houston TX | Austin TX | 1.2 | 0.0233 | 751357123 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4167676637 | 7148552558 | Toronto ON | Anaheim CA | 2 | 0.025 | 751357126 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4168601057 | 7148552558 | Toronto ON | Anaheim CA | 1.6 | 0.02 | 751357129 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 6369466906 | 5129008126 | St Charles MO | Austin TX | 0.4 | 0.0046 | 751357129 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4165880005 | 7148552558 | Toronto ON | Anaheim CA | 0.7 | 0.0088 | 751357132 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 7184182222 | 7148552558 | Bklyn Nyc NY | Anaheim CA | 0.3 | 0.0035 | 751357133 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 6175673400 | 7148552558 | Eastboston MA | Anaheim CA | 0.4 | 0.0046 | 751357134 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4169776268 | 7148552558 | Toronto ON | Anaheim CA | 0.5 | 0.0063 | 751357137 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 5209774486 | 7148552558 | Tucson AZ | Anaheim CA | 0.4 | 0.0046 | 751357138 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8454694441 | 7148552558 | Chester NY | Anaheim CA | 0.5 | 0.0057 | 751357144 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8452253119 | 7148552558 | Carmel NY | Anaheim CA | 1.6 | 0.0183 | 751357142 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 751357152 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9365643424 | 5129008126 | Nacogdches TX | Austin TX | 0.3 | 0.0059 | 751357153 | |
| inContact L Intrastate | 2252392759 | 6/28/2013 14:39 | 2252392759 | 5047822511 | Batonrouge LA | Kenner LA | 0.2 | 0.002 | 751357167 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 6088224171 | 8134251731 | Fennimore WI | Tampa FL | 0.9 | 0.0103 | 751357164 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2567664080 | 5129008126 | Florence AL | Austin TX | 0.3 | 0.0035 | 751357171 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4086055511 | 7148552558 | San Jose W CA | Anaheim CA | 1.8 | 0.0364 | 751357172 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2155913567 | 6788314377 | Ambler PA | Atlanta Nw GA | 1.9 | 0.0217 | 751357178 | |
| InContact D Interstate | 4593759 | 6/28/2013 14:39 | 7771302946 | 8883939679 | | Toll Free XX | 0.6 | 0 | 751357183 | 292516 |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9524422817 | 5129008126 | Twincities MN | Austin TX | 0.4 | 0.0046 | 751357182 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3522530075 | 7148552558 | Tavares FL | Anaheim CA | 0.3 | 0.0035 | 751357186 | |
| Application Interstate | 4593759 | 6/28/2013 14:39 | 4165955001 | 7148552558 | Toronto ON | Anaheim CA | 0.2 | 0 | 751357112 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9704829809 | 8017835195 | Ft Collins CO | Salt Lake UT | 0.5 | 0.0057 | 751357199 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 7033520802 | 6788314377 | Vienna VA | Atlanta Nw GA | 0.7 | 0.008 | 751357200 | |
| Canadian 1 Interstate | 4593759 | 6/28/2013 14:39 | 4166541494 | 7148552558 | Toronto ON | Anaheim CA | 2 | 0.025 | 751357207 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3194311475 | 5129008126 | Cedar Rpds IA | Austin TX | 1.9 | 0.0217 | 751357206 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3363497077 | 7148552558 | Reidsville NC | Anaheim CA | 0.5 | 0.0057 | 751357204 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 2815339210 | 5129008126 | Vly Lodge TX | Austin TX | 0.5 | 0.0097 | 751357208 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2392897430 | 6788314377 | Naples FL | Atlanta Nw GA | 0.6 | 0.0069 | 751357210 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 5016239304 | 5129008126 | Hotsprings AR | Austin TX | 0.3 | 0.0035 | 751357212 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9102890968 | 7148552558 | Rose Hill NC | Anaheim CA | 0.5 | 0.0057 | 751357217 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 751357221 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2675971616 | 6788314377 | Phila PA | Atlanta Nw GA | 0.5 | 0.0057 | 751357226 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 6069280528 | 6788314377 | Meads KY | Atlanta Nw GA | 0.5 | 0.0057 | 751357231 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3475322734 | 6788314377 | Queens Nyc NY | Atlanta Nw GA | 0.2 | 0.0023 | 751357232 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 2109272900 | 5129008126 | Sanantonio TX | Austin TX | 0.4 | 0.0078 | 751357234 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 9108958888 | 7148552558 | Rockingham NC | Anaheim CA | 0.7 | 0.008 | 751357235 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3154552965 | 7148552558 | Syracuse NY | Anaheim CA | 0.3 | 0.0035 | 751357239 | |
| Domestic 1 Intralata | 4593759 | 6/28/2013 14:39 | 4048429424 | 6788314377 | Atlanta GA | Atlanta Nw GA | 1.5 | 0.0273 | 751357243 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 3059197777 | 7148552558 | North Dade FL | Anaheim CA | 0.3 | 0.0035 | 751357249 | |
| inContact L Interstate | 5129008126 | 6/28/2013 14:39 | 5129008126 | 4799704141 | Austin TX | Russellvl AR | 0.2 | 0.002 | 751357254 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 7033566186 | 6788314377 | Mclean VA | Atlanta Nw GA | 1.9 | 0.0217 | 751357252 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4257715406 | 7148552558 | Halls Lake WA | Anaheim CA | 0.7 | 0.008 | 751357252 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8567647182 | 7148552558 | Riverside NJ | Anaheim CA | 1.7 | 0.0194 | 751357256 | |
| Domestic 1 Intrastate | 4593759 | 6/28/2013 14:39 | 2814473532 | 5129008126 | Airline TX | Austin TX | 1.7 | 0.033 | 751357255 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8708921329 | 5129008126 | Pocahontas AR | Austin TX | 1 | 0.0114 | 751357264 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2066188264 | 7148552558 | Seattle WA | Anaheim CA | 1.8 | 0.0206 | 751357266 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 4105248888 | 7148552558 | Ocean City MD | Anaheim CA | 0.3 | 0.0035 | 751357271 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2067657673 | 7148552558 | Seattle Nr WA | Anaheim CA | 0.6 | 0.0069 | 751357275 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 8708928019 | 5129008126 | Pocahontas AR | Austin TX | 1.4 | 0.016 | 751357270 | |
| Domestic 1 Interstate | 4593759 | 6/28/2013 14:39 | 2625474492 | 8134251731 | Waukesha WI | Tampa FL | 0.3 | 0.0035 | 751357278 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 7409834717 | 6144524115 | Ashville OH | Reynoldsbg OH | 1.7 | 0.0227 | 751925293 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 7144590233 | 7148552558 | Fullerton CA | Anaheim CA | 1.1 | 0.0223 | 751925300 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.6 | 0.0324 | 751925304 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7074263402 | 7148552558 | Fairfldsun CA | Anaheim CA | 0.3 | 0.0061 | 751925301 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7065497777 | 2142000000 | Athens GA | Dallas TX | 0.4 | 0.0046 | 751925321 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7083338200 | 5129008126 | Harvey IL | Austin TX | 0.6 | 0.0069 | 751925316 | |
| Application Intrastate | 4593759 | 7/2/2013 11:51 | 7136905700 | 5129008126 | Houston TX | Austin TX | 0.2 | 0 | 751924855 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 5018033650 | 5129008126 | Palarm AR | Austin TX | 0.6 | 0.0069 | 751925351 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7043332377 | 6788314377 | Charlotte NC | Atlanta Nw GA | 1.7 | 0.0194 | 751925354 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 4844619990 | 6788314377 | Lansdowne PA | Atlanta Nw GA | 0.6 | 0.0069 | 751925343 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2562329200 | 2132000000 | Athens AL | Losangeles CA | 0.4 | 0.0046 | 751925357 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 3618145361 | 5129008126 | C Christi TX | Austin TX | 0.6 | 0.0117 | 751925360 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 7759453265 | 7148552558 | Hawthorne NV | Anaheim CA | 1.7 | 0.0194 | 751925365 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 8452285874 | 6466634797 | Carmel NY | New York NY | 1.1 | 0.0267 | 751925368 | |
| Application Interstate | 4593759 | 7/2/2013 11:51 | 4107666992 | 6788314377 | Glenburnie MD | Atlanta Nw GA | 0.8 | 0 | 751925395 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7723427087 | 6788314377 | Ptstlucies FL | Atlanta Nw GA | 1.5 | 0.0171 | 751925373 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.5 | 0.0171 | 751925367 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7722231981 | 6788314377 | Stuart FL | Atlanta Nw GA | 0.4 | 0.0046 | 751925369 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9544629193 | 6788314377 | Ftlauderdl FL | Atlanta Nw GA | 0.4 | 0.0046 | 751925377 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2538130584 | 7148552558 | Kent WA | Anaheim CA | 1 | 0.0114 | 751925381 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 6516334262 | 5129008126 | St Paul MN | Austin TX | 0.5 | 0.0057 | 751925384 | |
| InContact De Interstate | 4593759 | 7/2/2013 11:51 | 7771303129 | 8883939679 | | Toll Free XX | 0.9 | 0 | 751925390 | 900680 |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 5613692814 | 6788314377 | Boytonbch FL | Atlanta Nw GA | 0.5 | 0.0057 | 751925391 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7814557115 | 6788314377 | Needham MA | Atlanta Nw GA | 2.1 | 0.024 | 751925390 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 751925396 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 6302576670 | 5129008126 | Lemont IL | Austin TX | 0.8 | 0.0092 | 751925399 | |
| Application Interstate | 4593759 | 7/2/2013 11:51 | 8013200000 | 8883939679 | Salt Lake UT | Toll Free XX | 0.2 | 0 | 751913300 | |
| Application Interstate | 4593759 | 7/2/2013 11:51 | 2488138600 | 6788314377 | Troy MI | Atlanta Nw GA | 0.2 | 0 | 751925191 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 6182826888 | 5129008126 | Red Bud IL | Austin TX | 0.7 | 0.008 | 751925409 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7152990525 | 8134251731 | Blckrivfls WI | Tampa FL | 0.5 | 0.0057 | 751925415 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7158235218 | 8134251731 | Clintonvl WI | Tampa FL | 0.4 | 0.0046 | 751925414 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 4042920640 | 2132000000 | Atlanta GA | Losangeles CA | 0.4 | 0.0046 | 751925419 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 9252310203 | 7148552558 | Martinez CA | Anaheim CA | 0.1 | 0.0021 | 751925418 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9253254774 | 7148552558 | Antioch CA | Anaheim CA | 1.7 | 0.0344 | 751925464 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 5635566237 | 5129008126 | Dubuque IA | Austin TX | 0.4 | 0.0046 | 751925450 | |
| Application Intralata | 4593759 | 7/2/2013 11:51 | 5122976294 | 5129008126 | Austin TX | Austin TX | 0.3 | 0 | 751925156 | |
| Application Interstate | 4593759 | 7/2/2013 11:51 | 9252310203 | 7148552558 | Martinez CA | Anaheim CA | 0.1 | 0 | 751925418 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 3867367343 | 2132000000 | De Land FL | Losangeles CA | 0.5 | 0.0057 | 751925468 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.3 | 0.0171 | 751925468 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9896812287 | 2483274103 | St Louis MI | Southfield MI | 0.4 | 0.005 | 751925472 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 4105464647 | 2142000000 | Salisbury MD | Dallas TX | 0.4 | 0.0046 | 751925478 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9128822177 | 2132000000 | St Marys GA | Losangeles CA | 0.7 | 0.008 | 751925466 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 3102764018 | 7148552558 | Beverlyhls CA | Anaheim CA | 0.4 | 0.0041 | 751925471 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 8185095963 | 7148552558 | No Hollywd CA | Anaheim CA | 0.3 | 0.0061 | 751925474 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 7148406876 | 7148552558 | Hntngtnbch CA | Anaheim CA | 0.5 | 0.0101 | 751925475 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7187697777 | 6466634797 | Bkly Nyc NY | New York NY | 0.5 | 0.0121 | 751925479 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 6192369442 | 7148552558 | Sndg Sndg CA | Anaheim CA | 0.3 | 0.0061 | 751925485 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 6198651432 | 7148552558 | Coronado CA | Anaheim CA | 0.5 | 0.0101 | 751925492 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2565471616 | 5129008126 | Gadsden AL | Austin TX | 0.7 | 0.008 | 751925497 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9046447046 | 6788314377 | Orangepark FL | Atlanta Nw GA | 1.1 | 0.0126 | 751925494 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 2815339210 | 5129008126 | Vly Lodge TX | Austin TX | 0.6 | 0.0117 | 751925512 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 6095868111 | 6788314377 | Mercervl NJ | Atlanta Nw GA | 1.2 | 0.0137 | 751925506 | |
| Application Intralata | 4593759 | 7/2/2013 11:51 | 3102764018 | 7148552558 | Beverlyhls CA | Anaheim CA | 0.1 | 0 | 751925471 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9102231070 | 6788314377 | Fayettevl NC | Atlanta Nw GA | 0.4 | 0.0046 | 751925511 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 4045229163 | 2132000000 | Atlanta GA | Losangeles CA | 0.3 | 0.0035 | 751925517 | |
| Domestic 1+ Intralata | 4593759 | 7/2/2013 11:51 | 8183345705 | 7148552558 | Glendale CA | Anaheim CA | 0.1 | 0.0021 | 751925521 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7132282245 | 2132000000 | Houston TX | Losangeles CA | 1.5 | 0.0171 | 751925543 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9733251590 | 6788314377 | Orange NJ | Atlanta Nw GA | 0.2 | 0.0023 | 751925549 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 9154332344 | 5129008126 | El Paso TX | Austin TX | 0.5 | 0.0097 | 751925555 | |
| Application Intralata | 4593759 | 7/2/2013 11:51 | 8183345705 | 7148552558 | Glendale CA | Anaheim CA | 0.1 | 0 | 751925521 | |
| inContact Lc Intrastate | 5129008126 | 7/2/2013 11:51 | 5129008126 | 7132026949 | Austin TX | Houston TX | 0.5 | 0.005 | 751925564 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 751925556 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 5305873313 | 7148552558 | Truckee CA | Anaheim CA | 1.9 | 0.0384 | 751925559 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2814473532 | 5129008126 | Airline TX | Austin TX | 1.7 | 0.033 | 751925573 | |
| InContact De Interstate | 4593759 | 7/2/2013 11:51 | 7771302937 | 8883939679 | | Toll Free XX | 0.3 | 0 | 751925581 | 900679 |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 7083336780 | 5129008126 | Harvey IL | Austin TX | 1.8 | 0.0206 | 751925578 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 4433195882 | 6788314377 | Columbia MD | Atlanta Nw GA | 1.2 | 0.0137 | 751925587 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2167818294 | 2142000000 | Cleveland OH | Dallas TX | 0.6 | 0.0069 | 751925579 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 8567647182 | 6788314377 | Riverside NJ | Atlanta Nw GA | 1.7 | 0.0194 | 751925584 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2169611967 | 2132000000 | Cleveland OH | Losangeles CA | 0.5 | 0.0057 | 751925586 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 6514395744 | 5129008126 | Stillwater MN | Austin TX | 0.2 | 0.0023 | 751925591 | |
| Domestic 1+ Intrastate | 4593759 | 7/2/2013 11:51 | 7025619568 | 7148552558 | Las Vegas NV | Anaheim CA | 0.6 | 0.0069 | 751925592 | |
| Domestic 1+ Interstate | 4593759 | 7/2/2013 11:51 | 2027301298 | 6788314377 | Washington DC | Atlanta Nw GA | 0.1 | 0.0012 | 751925609 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 26
Case No. 2:13-cv-01533-JLR

APPSTK 025140

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9734842598 | 6788314377 | Newark NJ | Atlanta Nw GA | 1.7 | 0.0194 | 787767169 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 6018475890 | 5129008126 | Mendenhall MS | Austin TX | 0.3 | 0.0035 | 787767170 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 4053726666 | 5129008126 | Stillwater OK | Austin TX | 0.7 | 0.008 | 787767168 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 2287696417 | 5129008126 | Pascagoula MS | Austin TX | 0.5 | 0.0057 | 787767173 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 5175460906 | 6788314377 | Howell MI | Atlanta Nw GA | 1.9 | 0.0217 | 787767178 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 3123292504 | 5129008126 | Chicago IL | Austin TX | 1.6 | 0.0183 | 787767181 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:03 | 2129931941 | 6466634797 | New York NY | New York NY | 0.6 | 0.0146 | 787767182 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 2815619668 | 5129008126 | Alief TX | Austin TX | 0.6 | 0.0117 | 787767187 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 2287699536 | 5129008126 | Pascagoula MS | Austin TX | 1 | 0.0114 | 787767192 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9375479119 | 6144524115 | Greenville OH | Reynoldsbg OH | 0.4 | 0.0054 | 787767190 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9733717664 | 6788314377 | Newark NJ | Atlanta Nw GA | 2 | 0.0228 | 787767194 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 7042892333 | 6788314377 | Monroe NC | Atlanta Nw GA | 2 | 0.0228 | 787767196 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 3016138649 | 6788314377 | Silver Spg MD | Atlanta Nw GA | 0.7 | 0.008 | 787767199 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 2019412968 | 6788314377 | Cliffside NJ | Atlanta Nw GA | 0.5 | 0.0057 | 787767213 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:03 | 2485488698 | 2483274103 | Royal Oak MI | Southfield MI | 0.2 | 0.0025 | 787767221 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9734390288 | 6788314377 | Caldwell NJ | Atlanta Nw GA | 0.4 | 0.0046 | 787767231 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 8175362500 | 5129008126 | Fort Worth TX | Austin TX | 0.3 | 0.0059 | 787767240 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 3303321774 | 6144524115 | Salem OH | Reynoldsbg OH | 0.3 | 0.004 | 787767236 | |
| InContact D Interstate | 4593759 | 7/17/2013 15:03 | 7771302939 | 8883939679 | | Toll Free XX | 4.3 | 0 | 787767247 | 292526 |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9732276666 | 6788314377 | Caldwell NJ | Atlanta Nw GA | 1.5 | 0.0171 | 787767249 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 9732877400 | 6788314377 | Caldwell NJ | Atlanta Nw GA | 1.6 | 0.0183 | 787767250 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 4408439000 | 6144524115 | Victory OH | Reynoldsbg OH | 0.5 | 0.0067 | 787767252 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 4024942685 | 5129008126 | Sosioux Cy NE | Austin TX | 0.6 | 0.0069 | 787767257 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 6014693388 | 5129008126 | Forest MS | Austin TX | 0.6 | 0.0069 | 787767257 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 4105351811 | 6788314377 | Princefred MD | Atlanta Nw GA | 0.6 | 0.0069 | 787767255 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 5406593223 | 6788314377 | Stafford VA | Atlanta Nw GA | 0.8 | 0.0092 | 787767265 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 4154545971 | 7148552558 | San Rafael CA | Anaheim CA | 3.7 | 0.0748 | 787767264 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 5406581818 | 6788314377 | Stafford VA | Atlanta Nw GA | 0.6 | 0.0069 | 787767273 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:03 | 7709181345 | 6788314377 | Conyers GA | Atlanta Nw GA | 1 | 0.0182 | 787767262 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 7136685875 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 787767275 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 7409273477 | 6144524115 | Pataskala OH | Reynoldsbg OH | 0.4 | 0.0054 | 787767267 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 5167311200 | 6466634797 | Levittown NY | New York NY | 0.3 | 0.0073 | 787767271 | |
| inContact Lc Intralata | 6788314377 | 7/17/2013 15:03 | 6788314377 | 6783303113 | Atlanta Nw GA | Atlanta Ne GA | 0.5 | 0.005 | 787767278 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 7037299612 | 6788314377 | Leesburg VA | Atlanta Nw GA | 0.6 | 0.0069 | 787767280 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 3017255536 | 6788314377 | Laurel MD | Atlanta Nw GA | 0.3 | 0.0035 | 787767281 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 7137838100 | 5129008126 | Houston TX | Austin TX | 0.6 | 0.0117 | 787767287 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 8476755456 | 5129008126 | Skokie IL | Austin TX | 0.5 | 0.0057 | 787767295 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:03 | 3158663530 | 6466634797 | Herkimer NY | New York NY | 0.3 | 0.0073 | 787767296 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:03 | 7183573600 | 6466634797 | Queens Nyc NY | New York NY | 0.4 | 0.0097 | 787767299 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:03 | 3145337373 | 5129008126 | St Louis MO | Austin TX | 1.2 | 0.0137 | 787767306 | |
| InContact D Interstate | 4593759 | 7/17/2013 15:03 | 7771302942 | 8883939679 | | Toll Free XX | 1.9 | 0 | 787767317 | 292522 |
| 800 Service Interstate | 8883939679 | 7/17/2013 15:03 | 9512257004 | 8326865027 | Temecula CA | Houston Sb TX | 0.2 | 0.0028 | 787767324 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 4108480204 | 6788314377 | Westminstr MD | Atlanta Nw GA | 1.7 | 0.0194 | 787767322 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 5087592123 | 6788314377 | Buzzardbay MA | Atlanta Nw GA | 0.2 | 0.0023 | 787767321 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 5187473903 | 6466634797 | Glensfalls NY | New York NY | 0.6 | 0.0146 | 787767328 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 4105150040 | 6788314377 | Fork MD | Atlanta Nw GA | 0.6 | 0.0069 | 787767329 | |
| Application Intralata | 4593759 | 7/17/2013 15:04 | 9375479119 | 6144524115 | Greenville OH | Reynoldsbg OH | 0.3 | 0 | 787767190 | |
| Application Interstate | 4593759 | 7/17/2013 15:04 | 6788314377 | 6783303113 | Atlanta Nw GA | Atlanta Ne GA | 0.4 | 0 | 787767278 | |
| **Domestic 1+ Interstate** | **4593759** | **7/17/2013 15:04** | **2537974132** | **7148552558** | **Auburn WA** | **Anaheim CA** | **0.4** | **0.0046** | **787767340** | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 3308544800 | 6144524115 | Canalfultn OH | Reynoldsbg OH | 0.8 | 0.0107 | 787767334 | |
| Application Interstate | 4593759 | 7/17/2013 15:04 | 8175362500 | 5129008126 | Fort Worth TX | Austin TX | 1.9 | 0 | 787767240 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 9796277746 | 5129008126 | Sealy TX | Austin TX | 0.5 | 0.0097 | 787767346 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 7739041288 | 5129008126 | Chicago IL | Austin TX | 1.6 | 0.0183 | 787767341 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:04 | 8453558697 | 6466634797 | Slate Hill NY | New York NY | 0.7 | 0.017 | 787767347 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 9732394884 | 6788314377 | Verona NJ | Atlanta Nw GA | 0.7 | 0.008 | 787767352 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 9547863201 | 6788314377 | Pompanobch FL | Atlanta Nw GA | 1 | 0.0114 | 787767348 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 3019902580 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 1 | 0.0114 | 787767355 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 8137828441 | 6788314377 | Zephyhills FL | Atlanta Nw GA | 0.6 | 0.0069 | 787767357 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 2818935955 | 5129008126 | Bammel TX | Austin TX | 1.1 | 0.0214 | 787767358 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 4024661616 | 5129008126 | Lincoln NE | Austin TX | 0.3 | 0.0035 | 787767362 | |
| InContact D Interstate | 4593759 | 7/17/2013 15:04 | 7771302944 | 8883939679 | | Toll Free XX | 1.5 | 0 | 787767364 | 900898 |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:04 | 8456215919 | 6466634797 | Mahopac NY | New York NY | 0.5 | 0.0121 | 787767369 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 4102521002 | 6788314377 | Towson MD | Atlanta Nw GA | 1 | 0.0114 | 787767366 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 8137884617 | 6788314377 | Zephyhills FL | Atlanta Nw GA | 1.1 | 0.0126 | 787767360 | |
| inContact Lc Intralata | 2483274103 | 7/17/2013 15:04 | 2483274103 | 2489681375 | Southfield MI | Royal Oak MI | 0.5 | 0.005 | 787767374 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 7705170871 | 6788314377 | Atlanta Nw GA | Atlanta Nw GA | 1 | 0.0237 | 787767370 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 4056651944 | 5129008126 | Wynnewood OK | Austin TX | 0.4 | 0.0046 | 787767377 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 8593411666 | 6788314377 | Covington KY | Atlanta Nw GA | 2 | 0.0228 | 787767378 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 7134610775 | 5129008126 | Houston TX | Austin TX | 1.2 | 0.0233 | 787767387 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 8139925326 | 6788314377 | Tampa FL | Atlanta Nw GA | 0.2 | 0.0023 | 787767390 | |
| inContact Lc Intralata | 6788314377 | 7/17/2013 15:04 | 6788314377 | 4044052604 | Atlanta Nw GA | Atlanta GA | 0.2 | 0.002 | 787767384 | |
| Domestic 1+ Interstate | 4593759 | 7/17/2013 15:04 | 7738713900 | 5129008126 | Chicago IL | Austin TX | 0.4 | 0.0046 | 787767391 | |
| Domestic 1+ Intralata | 4593759 | 7/17/2013 15:04 | 5105317359 | 7148552558 | Okld Frtvl CA | Anaheim CA | 1.1 | 0.0223 | 787767393 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 27
Case No. 2:13-cv-01533-JLR

APPSTK 031641

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2196630167 | 6788314377 | Crownpoint IN | Atlanta Nw GA | 0.4 | 0.0046 | 798502956 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 8016441367 | 8017835195 | Ogden Main UT | Salt Lake UT | 0.3 | 0.0068 | 798502951 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7272485782 | 6788314377 | Clearwater FL | Atlanta Nw GA | 0.4 | 0.0046 | 798502957 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3012771313 | 6788314377 | Hyattsvl MD | Atlanta Nw GA | 0.2 | 0.0023 | 798502973 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 8454462344 | 6466634797 | Highld Fls NY | New York NY | 0.3 | 0.0073 | 798502980 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4105841265 | 6788314377 | Cockeysvl MD | Atlanta Nw GA | 1.7 | 0.0194 | 798502972 |
| Domestic 1+Intrastate | 4593759 | 7/22/2013 10:51 | 8179210401 | 5129008126 | Fort Worth TX | Austin TX | 1.9 | 0.0369 | 798502975 |
| Domestic 1+Intrastate | 4593759 | 7/22/2013 10:51 | 5017601421 | 5129008126 | Hotsprings AR | Austin TX | 0.8 | 0.0092 | 798502974 |
| Domestic 1+Intrastate | 4593759 | 7/22/2013 10:51 | 2818203690 | 5129008126 | Airline TX | Austin TX | 0.7 | 0.0136 | 798502979 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8658566651 | 6788314377 | Greenback TN | Atlanta Nw GA | 1.9 | 0.0217 | 798502987 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 5165430295 | 6788314377 | Rockvl Ctr NY | Atlanta Nw GA | 0.1 | 0.0012 | 798502989 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3362099054 | 6788314377 | Greensboro NC | Atlanta Nw GA | 0.8 | 0.0092 | 798502991 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7705629090 | 6788314377 | Temple GA | Atlanta Nw GA | 1.7 | 0.031 | 798502996 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2812327479 | 5129008126 | Rchmndrsbg TX | Austin TX | 0.9 | 0.0175 | 798503022 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3162627511 | 5129008126 | Wichita KS | Austin TX | 0.6 | 0.0069 | 798503025 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8504340384 | 6788314377 | Pensacola FL | Atlanta Nw GA | 0.6 | 0.0069 | 798503024 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2402946379 | 6788314377 | Laurel MD | Atlanta Nw GA | 0.6 | 0.0069 | 798503033 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3017056868 | 6788314377 | Waldorf MD | Atlanta Nw GA | 0.4 | 0.0046 | 798503032 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7327754030 | 6788314377 | Asburypark NJ | Atlanta Nw GA | 0.7 | 0.008 | 798503040 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 4358659988 | 8017835195 | Cedar City UT | Salt Lake UT | 0.9 | 0.0203 | 798503054 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8479282620 | 5129008126 | Franklinpk IL | Austin TX | 0.8 | 0.0092 | 798503043 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7706633403 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 1.6 | 0.0292 | 798503052 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2529460503 | 6788314377 | Washington NC | Atlanta Nw GA | 0.5 | 0.0059 | 798503058 |
| Domestic 1+Intrastate | 4593759 | 7/22/2013 10:51 | 7135349064 | 5129008126 | Houston TX | Austin TX | 0.5 | 0.0097 | 798503059 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8704495638 | 5129008126 | Yellville AR | Austin TX | 2 | 0.0228 | 798503078 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7134686553 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 798503083 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 6413427037 | 5129008126 | Osceola IA | Austin TX | 1.3 | 0.0149 | 798503097 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9549743456 | 6788314377 | Pompanobch FL | Atlanta Nw GA | 0.7 | 0.008 | 798503101 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2172333018 | 5129008126 | Decatur IL | Austin TX | 0.6 | 0.0069 | 798503107 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7136312266 | 5129008126 | Houston TX | Austin TX | 1.9 | 0.0369 | 798503103 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4105351811 | 6788314377 | Princefrend MD | Atlanta Nw GA | 0.6 | 0.0069 | 798503104 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9083228420 | 6788314377 | Fanwood NJ | Atlanta Nw GA | 0.6 | 0.0069 | 798503118 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3175360211 | 6788314377 | Indianapls IN | Atlanta Nw GA | 0.6 | 0.0069 | 798503112 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8564563144 | 6788314377 | Gloucester NJ | Atlanta Nw GA | 0.5 | 0.0057 | 798503125 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7706770280 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 1.7 | 0.031 | 798503124 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3167472712 | 5129008126 | Douglass KS | Austin TX | 0.8 | 0.0092 | 798503127 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 6183777070 | 6788314377 | Bethalto IL | Atlanta Nw GA | 1.9 | 0.0217 | 798503132 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7609676726 | 7148552558 | Ocsd Ocsd CA | Anaheim CA | 0.3 | 0.0061 | 798503129 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7066957728 | 6788314377 | Chatsworth GA | Atlanta Nw GA | 1.1 | 0.0201 | 798503144 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 5617468399 | 6788314377 | Jupiter FL | Atlanta Nw GA | 0.4 | 0.0046 | 798503143 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7703930830 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.2 | 0.0037 | 798503150 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7733594506 | 5129008126 | Chicago IL | Austin TX | 1.4 | 0.016 | 798503148 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8154393335 | 5129008126 | Plainfield IL | Austin TX | 0.4 | 0.0046 | 798503154 |
| Application  Interstate | 4593759 | 7/22/2013 10:51 | 7862518526 | 6788314377 | North Dade FL | Atlanta Nw GA | 1.5 | 0 | 798502578 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4103637214 | 6788314377 | Pikesville MD | Atlanta Nw GA | 1.7 | 0.0194 | 798503166 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8282681400 | 6788314377 | Boone NC | Atlanta Nw GA | 0.5 | 0.0057 | 798503165 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4804718466 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.6 | 0.0069 | 798503182 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 8473108033 | 5129008126 | Roselle IL | Austin TX | 0.3 | 0.0035 | 798503185 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7403862579 | 6788314377 | Marion OH | Atlanta Nw GA | 1.4 | 0.016 | 798503184 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3018380251 | 6788314377 | Rockville MD | Atlanta Nw GA | 0.3 | 0.0035 | 798503181 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 5706020864 | 6788314377 | Pittston PA | Atlanta Nw GA | 1.3 | 0.0149 | 798503187 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 5753883900 | 8017835195 | Silvercity NM | Salt Lake UT | 1 | 0.0114 | 798503188 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7032562036 | 6788314377 | Fls Church VA | Atlanta Nw GA | 0.4 | 0.0046 | 798503189 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9372990433 | 6788314377 | Dayton OH | Atlanta Nw GA | 1.7 | 0.0194 | 798503202 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7709955083 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 1.8 | 0.0328 | 798503210 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2516601656 | 5129008126 | Mobile AL | Austin TX | 0.7 | 0.008 | 798503209 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7708639411 | 6788314377 | Atlanta Nw GA | Atlanta Nw GA | 0.4 | 0.0073 | 798503201 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9786185711 | 6788314377 | Hudson MA | Atlanta Nw GA | 0.4 | 0.0046 | 798503214 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7193723808 | 8017835195 | Florence CO | Salt Lake UT | 1.9 | 0.0217 | 798503208 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3056915051 | 6788314377 | Miami FL | Atlanta Nw GA | 1.6 | 0.0183 | 798503211 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9047816363 | 6788314377 | Jacksonvl FL | Atlanta Nw GA | 0.8 | 0.0092 | 798503218 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4103778505 | 6788314377 | Towson MD | Atlanta Nw GA | 0.6 | 0.0069 | 798503232 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 0.5 | 0.0057 | 798503235 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3053242200 | 6788314377 | Miami FL | Atlanta Nw GA | 1.7 | 0.0194 | 798503233 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 6175692021 | 6788314377 | Eastboston MA | Atlanta Nw GA | 0.5 | 0.0057 | 798503231 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 3128291144 | 5129008126 | Chicago IL | Austin TX | 0.6 | 0.0069 | 798503237 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 9083522167 | 6788314377 | Elizabeth NJ | Atlanta Nw GA | 0.6 | 0.0069 | 798503246 |
| Domestic 1+Intralata | 4593759 | 7/22/2013 10:51 | 7709720027 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.8 | 0.0146 | 798503248 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 798503254 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 5617958533 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 0.4 | 0.0046 | 798503258 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 7033351061 | 6788314377 | Manassas VA | Atlanta Nw GA | 0.7 | 0.008 | 798503267 |
| Domestic 1+Interstate | 4593759 | 7/22/2013 10:51 | 5614796500 | 6788314377 | Boca Raton FL | Atlanta Nw GA | 1.5 | 0.0171 | 798503275 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+Intralata | 4593759 | 7/23/2013 11:38 | 5628687512 | 7148552558 | Norwalk CA | Anaheim CA | 2 | 0.0404 | 798830034 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8605369309 | 6788314377 | Mystic CT | Atlanta Nw GA | 1.9 | 0.0217 | 798830039 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7034647007 | 7148552558 | Herndon VA | Anaheim CA | 0.6 | 0.0069 | 798830041 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7189482456 | 6788314377 | Stn Is Nyc NY | Atlanta Nw GA | 0.8 | 0.0092 | 798830038 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 2813373103 | 5129008126 | Dickinson TX | Austin TX | 1.7 | 0.033 | 798830042 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 5738882323 | 7148552558 | Kennett MO | Anaheim CA | 0.5 | 0.0057 | 798830046 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8479981352 | 5129008126 | Glenview IL | Austin TX | 1.8 | 0.0206 | 798830044 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 2547443736 | 5129008126 | Waco TX | Austin TX | 1.9 | 0.0369 | 798830045 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 2814999911 | 5129008126 | Stafford TX | Austin TX | 0.4 | 0.0078 | 798830048 |
| Domestic 1+Intralata | 4593759 | 7/23/2013 11:38 | 7709624479 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.5 | 0.0091 | 798830058 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8472028686 | 5129008126 | Palatine IL | Austin TX | 0.2 | 0.0023 | 798830052 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3199873134 | 5129008126 | Janesville IA | Austin TX | 0.6 | 0.0069 | 798830050 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9255525325 | 7148552558 | Danville CA | Anaheim CA | 0.5 | 0.0101 | 798830057 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 6413574868 | 5129008126 | Clear Lake IA | Austin TX | 0.6 | 0.0069 | 798830060 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2057641032 | 7148552558 | Tuscaloosa AL | Anaheim CA | 1.3 | 0.0149 | 798830061 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 5635568748 | 5129008126 | Dubuque IA | Austin TX | 0.4 | 0.0046 | 798830064 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7132228228 | 5129008126 | Houston TX | Austin TX | 0.5 | 0.0097 | 798830068 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7709779889 | 7148552558 | Atlanta Nw GA | Anaheim CA | 1.5 | 0.0171 | 798830065 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8172468802 | 5129008126 | Fort Worth TX | Austin TX | 0.4 | 0.0078 | 798830071 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8136204783 | 6788314377 | Tampa FL | Atlanta Nw GA | 0.3 | 0.0035 | 798830073 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 5617589383 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 1.1 | 0.0126 | 798830072 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2814485986 | 5129008126 | Airline TX | Austin TX | 1.2 | 0.0233 | 798830076 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 4106866700 | 6788314377 | Essex MD | Atlanta Nw GA | 0.3 | 0.0035 | 798830075 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8473974464 | 5129008126 | Palatine IL | Austin TX | 1 | 0.0114 | 798830084 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7083351900 | 5129008126 | Harvey IL | Austin TX | 1.5 | 0.0171 | 798830083 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9194999459 | 6788314377 | Olivia NC | Atlanta Nw GA | 0.6 | 0.0069 | 798830088 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3148395510 | 5129008126 | Ladue MO | Austin TX | 0.4 | 0.0046 | 798830093 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2028828820 | 6788314377 | Washington DC | Atlanta Nw GA | 0.5 | 0.0057 | 798830099 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 6303058365 | 7148552558 | Naperville IL | Anaheim CA | 0.4 | 0.0046 | 798830096 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 6362271768 | 5129008126 | Manchester MO | Austin TX | 1.1 | 0.0126 | 798830097 |
| Application Intrastate | 4593759 | 7/23/2013 11:38 | 6788314377 | 9126316663 | Atlanta Nw GA | Savannah GA | 1 | 0 | 798829993 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7123472151 | 5129008126 | Carterlake IA | Austin TX | 1.1 | 0.0126 | 798830105 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9136210800 | 5129008126 | Kansascity KS | Austin TX | 0.6 | 0.0069 | 798830104 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8433038057 | 6788314377 | Charleston SC | Atlanta Nw GA | 0.4 | 0.0046 | 798830103 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2146972617 | 5129008126 | Grand Prar TX | Austin TX | 1.7 | 0.033 | 798830112 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3013455366 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.7 | 0.008 | 798830106 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9785466137 | 6788314377 | Rockport MA | Atlanta Nw GA | 1.9 | 0.0217 | 798830111 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2566510891 | 5129008126 | Huntsville AL | Austin TX | 0.6 | 0.0069 | 798830117 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9043911616 | 7148552558 | Jacksonvl FL | Anaheim CA | 0.3 | 0.0035 | 798830113 |
| Domestic 1+Intralata | 4593759 | 7/23/2013 11:38 | 9098613884 | 7148552558 | Diamondbar CA | Anaheim CA | 0.3 | 0.0061 | 798830119 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2025261200 | 6788314377 | Washington DC | Atlanta Nw GA | 0.6 | 0.0069 | 798830118 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7579623845 | 6788314377 | Norfolk VA | Atlanta Nw GA | 0.6 | 0.0069 | 798830122 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8139203323 | 6788314377 | Tampa West FL | Atlanta Nw GA | 0.7 | 0.008 | 798830120 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7604326425 | 7148552558 | Escondido CA | Anaheim CA | 0.5 | 0.0101 | 798830125 |
| Application Interstate | 4593759 | 7/23/2013 11:38 | 8472028686 | 5129008126 | Palatine IL | Austin TX | 0.3 | 0 | 798830052 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7578902840 | 6788314377 | Newpt News VA | Atlanta Nw GA | 0.6 | 0.0069 | 798830123 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3018380251 | 6788314377 | Rockville MD | Atlanta Nw GA | 0.3 | 0.0035 | 798830128 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 6108748484 | 6788314377 | Chester PA | Atlanta Nw GA | 1.8 | 0.0206 | 798830131 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 6302891800 | 5129008126 | Bartlett IL | Austin TX | 1.3 | 0.0149 | 798830137 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8573427138 | 7148552558 | Hyde Park MA | Anaheim CA | 0.6 | 0.0069 | 798830138 |
| Domestic 1+Intralata | 4593759 | 7/23/2013 11:38 | 7329619680 | 6788314377 | Lakewood NJ | Atlanta Nw GA | 1.4 | 0.016 | 798830140 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7602453335 | 7148552558 | Victorvl CA | Anaheim CA | 0.3 | 0.0061 | 798830147 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3156994968 | 6788314377 | Cicero NY | Atlanta Nw GA | 1.9 | 0.0217 | 798830149 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3085322345 | 7148552558 | No Platte NE | Anaheim CA | 1.1 | 0.0126 | 798830155 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9549252727 | 6788314377 | Hollywood FL | Atlanta Nw GA | 0.6 | 0.0069 | 798830160 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 8475438300 | 5129008126 | Grays Lake IL | Austin TX | 0.5 | 0.0057 | 798830171 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2695612006 | 6788314377 | Fennville MI | Atlanta Nw GA | 1.2 | 0.0137 | 798830177 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 7136684338 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 798830184 |
| Domestic 1+Intrastate | 4593759 | 7/23/2013 11:38 | 7139437900 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 798830186 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9254495325 | 7148552558 | Livermore CA | Anaheim CA | 0.4 | 0.0081 | 798830185 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2188792160 | 5129008126 | Cloquet MN | Austin TX | 0.9 | 0.0103 | 798830188 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 4158985325 | 7148552558 | Novato CA | Anaheim CA | 0.3 | 0.0061 | 798830187 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9549789777 | 6788314377 | Pompanobch FL | Atlanta Nw GA | 1.6 | 0.0183 | 798830191 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9784530975 | 6788314377 | Lowell MA | Atlanta Nw GA | 1.7 | 0.0194 | 798830190 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7139214700 | 5129008126 | Houston TX | Austin TX | 1.3 | 0.0253 | 798830196 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 5139311972 | 6788314377 | Cincinnati OH | Atlanta Nw GA | 2 | 0.0228 | 798830200 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2317983000 | 6788314377 | Muskegon MI | Atlanta Nw GA | 0.6 | 0.0069 | 798830198 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 9783456785 | 6788314377 | Fitchburg MA | Atlanta Nw GA | 1 | 0.0114 | 798830202 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.8 | 0.0364 | 798830205 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 3147728407 | 5129008126 | St Louis MO | Austin TX | 0.5 | 0.0057 | 798830209 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2483980052 | 6788314377 | Royal Oak MI | Atlanta Nw GA | 0.3 | 0.0035 | 798830206 |
| Domestic 1+Interstate | 4593759 | 7/23/2013 11:38 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.7 | 0.0194 | 798830211 |

Supp. Reiten Decl. iso Mtn for Class Cert - 29
Case No. 2:13-cv-01533-JLR

APPSTK 033757

| Type | | Orig | Date/Time | Num1 | Num2 | City | Location | Min | Rate | ID | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3615754822 | 5129008126 | Victoria TX | Austin TX | 1.8 | 0.035 | 820322045 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9524432868 | 5129008126 | Twincities MN | Austin TX | 0.6 | 0.0069 | 820322049 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7575475201 | 6788314377 | Great Bdg VA | Atlanta Nw GA | 1 | 0.0114 | 820322057 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3145702522 | 5129008126 | Kirkwood MO | Austin TX | 1.7 | 0.0194 | 820322058 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 9098882444 | 7148552558 | S Berndino CA | Anaheim CA | 0.7 | 0.0142 | 820322055 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4108970050 | 6788314377 | Annapolis MD | Atlanta Nw GA | 0.5 | 0.0057 | 820322060 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8172468802 | 5129008126 | Fort Worth TX | Austin TX | 0.2 | 0.0039 | 820322063 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8639689494 | 6788314377 | Winter Hvn FL | Atlanta Nw GA | 0.4 | 0.0046 | 820322064 | |
| Domestic 1+ | Intrastate | 4593759 | 7/29/2013 16:33 | 2814485986 | 5129008126 | Airline TX | Austin TX | 1.2 | 0.0233 | 820322072 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8043972274 | 6788314377 | Richmond VA | Atlanta Nw GA | 0.5 | 0.0057 | 820322074 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 2054788547 | 5129008126 | Birmingham AL | Austin TX | 1.8 | 0.0206 | 820322077 | |
| Application | Interstate | 4593759 | 7/29/2013 16:33 | 3036014564 | 7148552558 | Denver CO | Anaheim CA | 0.2 | 0 | 820321819 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 7409622262 | 6144524115 | Mcconelsvl OH | Reynoldsbg OH | 1.9 | 0.0253 | 820322090 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3148395510 | 5129008126 | Ladue MO | Austin TX | 0.4 | 0.0046 | 820322089 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8477979600 | 5129008126 | Arlngtnhts IL | Austin TX | 0.8 | 0.0092 | 820322095 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4809456336 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.8 | 0.0206 | 820322094 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7739836916 | 5129008126 | Chicago IL | Austin TX | 0.5 | 0.0057 | 820322099 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9204507944 | 8134251731 | Appleton WI | Tampa FL | 1.3 | 0.0149 | 820322097 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 6362271768 | 5129008126 | Manchester MO | Austin TX | 1.1 | 0.0126 | 820322100 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 6018242949 | 5129008126 | Brandon MS | Austin TX | 0.6 | 0.0069 | 820322102 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3619927161 | 5129008126 | C Christi TX | Austin TX | 0.6 | 0.0117 | 820322110 | |
| inContact Lc | Interstate | 6788314377 | 7/29/2013 16:33 | 6788314377 | 7864745358 | Atlanta Nw GA | Miami FL | 1 | 0.01 | 820322126 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8605262280 | 6788314377 | Deep River CT | Atlanta Nw GA | 1.7 | 0.0194 | 820322121 | |
| inContact Lc | Interstate | 5129008126 | 7/29/2013 16:33 | 5129008126 | 2106859660 | Austin TX | Sanantonio TX | 0.1 | 0.001 | 820322135 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 4048168777 | 6788314377 | Atlanta GA | Atlanta GA | 0.5 | 0.0091 | 820322128 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9542831755 | 6788314377 | Pompanobch FL | Atlanta Nw GA | 0.9 | 0.0103 | 820322133 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 4194649541 | 6144524115 | Toledo OH | Reynoldsbg OH | 0.9 | 0.012 | 820322132 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8656370103 | 6788314377 | Knoxville TN | Atlanta Nw GA | 0.8 | 0.0092 | 820322138 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9406274444 | 5129008126 | Decatur TX | Austin TX | 0.3 | 0.0059 | 820322137 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 6053345080 | 5129008126 | Sioux Fls SD | Austin TX | 1.9 | 0.0217 | 820322143 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 2018914020 | 6788314377 | Wyckoff NJ | Atlanta Nw GA | 0.2 | 0.0023 | 820322144 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4435405407 | 6788314377 | Baltimore MD | Atlanta Nw GA | 0.5 | 0.0057 | 820322150 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 4045796877 | 6788314377 | Atlanta GA | Atlanta GA | 0.3 | 0.0055 | 820322149 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4122583973 | 6788314377 | Pittsburgh PA | Atlanta Nw GA | 0.1 | 0.0012 | 820322153 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 2077970366 | 6788314377 | Portland ME | Atlanta Nw GA | 1.8 | 0.0206 | 820322157 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8569649810 | 6788314377 | Camden NJ | Atlanta Nw GA | 1.8 | 0.0206 | 820322163 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7185264718 | 6788314377 | Queens Nyc NY | Atlanta Nw GA | 1.1 | 0.0126 | 820322164 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4136644699 | 6788314377 | Northadams MA | Atlanta Nw GA | 0.8 | 0.0092 | 820322170 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7136684338 | 5129008126 | Houston TX | Austin TX | 0.4 | 0.0078 | 820322182 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9892247171 | 6788314377 | St Johns MI | Atlanta Nw GA | 0.6 | 0.0069 | 820322179 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 5614792880 | 6788314377 | Boca Raton FL | Atlanta Nw GA | 0.3 | 0.0035 | 820322175 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 2106588325 | 5129008126 | Universlcy TX | Austin TX | 0.7 | 0.0136 | 820322185 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7139437900 | 5129008126 | Houston TX | Austin TX | 0.3 | 0.0059 | 820322189 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8636609687 | 6788314377 | Lakeland FL | Atlanta Nw GA | 1.7 | 0.0194 | 820322194 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7139214700 | 5129008126 | Houston TX | Austin TX | 1.3 | 0.0253 | 820322198 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 6148797171 | 6144524115 | Wjefferson OH | Reynoldsbg OH | 0.6 | 0.008 | 820322207 | |
| Application | Intralata | 4593759 | 7/29/2013 16:33 | 9098882444 | 7148552558 | S Berndino CA | Anaheim CA | 0.5 | 0 | 820322055 | |
| Domestic 1+ | Intrastate | 4593759 | 7/29/2013 16:33 | 2626333759 | 7148552558 | Racine WI | Anaheim CA | 0.7 | 0.008 | 820322204 | |
| Domestic 1+ | Intrastate | 4593759 | 7/29/2013 16:33 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.8 | 0.0364 | 820322205 | |
| **Domestic 1+** | **Intralata** | **4593759** | **7/29/2013 16:33** | **5863032211** | **2483274103** | **Warren MI** | **Southfield MI** | **1.6** | **0.02** | **820322210** | |
| **Domestic 1+** | **Interstate** | **4593759** | **7/29/2013 16:33** | **2537974132** | **7148552558** | **Auburn WA** | **Anaheim CA** | **1.8** | **0.0206** | **820322208** | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7722253876 | 7148552558 | Jensen Bch FL | Atlanta Nw GA | 1.9 | 0.0217 | 820322222 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 5172230203 | 6788314377 | Fowlervl MI | Atlanta Nw GA | 1.7 | 0.0194 | 820322226 | |
| InContact D | Interstate | 4593759 | 7/29/2013 16:33 | 7771302946 | 8883939679 | | Toll Free XX | 2.2 | 0 | 820322225 | 292525 |
| InContact D | Interstate | 4593759 | 7/29/2013 16:33 | 7771302946 | 8883939679 | | Toll Free XX | 1.5 | 0 | 820322251 | 292526 |
| inContact Lc | Intralata | 7148552558 | 7/29/2013 16:33 | 7148552558 | 7142320767 | Anaheim CA | Buena Park CA | 0.2 | 0.002 | 820322249 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8182438460 | 7148552558 | Glendale CA | Anaheim CA | 0.4 | 0.0081 | 820322233 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9524358387 | 5129008126 | Twincities MN | Austin TX | 0.6 | 0.0069 | 820322237 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9565540855 | 5129008126 | Brownsvl TX | Austin TX | 0.5 | 0.0097 | 820322242 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3162624481 | 5129008126 | Wichita KS | Austin TX | 0.7 | 0.008 | 820322241 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.3 | 0.0035 | 820322246 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8452557500 | 6466634797 | New Paltz NY | New York NY | 1.6 | 0.0388 | 820322231 | |
| Domestic 1+ | Intrastate | 4593759 | 7/29/2013 16:33 | 6509064707 | 7148552558 | Palo Alto CA | Anaheim CA | 0.5 | 0.0101 | 820322234 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9549337066 | 6788314377 | Pompanobch FL | Atlanta Nw GA | 0.3 | 0.0035 | 820322230 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 820322230 | |
| Domestic 1+ | Intralata | 4593759 | 7/29/2013 16:33 | 2703893627 | 6788314377 | Morganfld KY | Atlanta Nw GA | 0.9 | 0.0103 | 820322256 | |
| Domestic 1+ | Intrastate | 4593759 | 7/29/2013 16:33 | 8185015553 | 7148552558 | Van Nuys CA | Anaheim CA | 1 | 0.0202 | 820322264 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 8432255253 | 6788314377 | Charleston SC | Atlanta Nw GA | 0.8 | 0.0092 | 820322210 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 820322278 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 6064351086 | 6788314377 | Hazard KY | Atlanta Nw GA | 0.6 | 0.0069 | 820322278 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 7862737083 | 6788314377 | Miami FL | Atlanta Nw GA | 1.6 | 0.0183 | 820322282 | |
| Domestic 1+ | Interstate | 4593759 | 7/29/2013 16:33 | 4077826839 | 6788314377 | Winterpark FL | Atlanta Nw GA | 0.6 | 0.0069 | 820322280 | |

Supp. Reiten Decl. iso Mtn for Class Cert - 30
Case No. 2:13-cv-01533-JLR

APPSTK 038212

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9526793219 | 5129008126 | Twincities MN | Austin TX | 0.2 | 0.0023 | 820812276 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9414236800 | 6788314377 | North Port FL | Atlanta Nw GA | 0.6 | 0.0069 | 820812282 | |
| Domestic 1 Intrastate | 4593759 | 7/31/2013 9:55 | 7139214700 | 5129008126 | Houston TX | Austin TX | 0.2 | 0.0039 | 820812280 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4107455275 | 6788314377 | Stmichaels MD | Atlanta Nw GA | 0.7 | 0.008 | 820812286 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.8 | 0.0364 | 820812283 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4102552236 | 6788314377 | Armgr Gbis MD | Atlanta Nw GA | 0.6 | 0.0069 | 820812285 | |
| Application Intrastate | 4593759 | 7/31/2013 9:55 | 2148156864 | 5129008126 | Dallas TX | Austin TX | 1 | 0 | 820812104 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.4 | 0.016 | 820812297 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2106577292 | 5129008126 | Fratt TX | Austin TX | 1.7 | 0.033 | 820812298 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2187223311 | 5129008126 | Duluth MN | Austin TX | 0.5 | 0.0057 | 820812302 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 820812308 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4065430165 | 8017835195 | Missoula MT | Salt Lake UT | 1.1 | 0.0126 | 820812309 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3368616270 | 6788314377 | High Point NC | Atlanta Nw GA | 0.7 | 0.008 | 820812319 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 7704936100 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.3 | 0.0055 | 820812322 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4435242885 | 6788314377 | Baltimore MD | Atlanta Nw GA | 0.3 | 0.0035 | 820812320 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 8634252800 | 6788314377 | Mulberry FL | Atlanta Nw GA | 0.6 | 0.0069 | 820812317 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6202758200 | 5129008126 | Gardencity KS | Austin TX | 0.2 | 0.0023 | 820812312 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 7704936200 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.3 | 0.0055 | 820812323 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.3 | 0.0035 | 820812329 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2153643800 | 6788314377 | Feastervl PA | Atlanta Nw GA | 0.5 | 0.0057 | 820812335 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9549228150 | 6788314377 | Hollywood FL | Atlanta Nw GA | 1.3 | 0.0149 | 820812338 | |
| Application Interstate | 4593759 | 7/31/2013 9:55 | 3172096785 | 6788314377 | Indianapls IN | Atlanta Nw GA | 0.1 | 0 | 820812018 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3017540054 | 6788314377 | Silver Spg MD | Atlanta Nw GA | 0.9 | 0.0103 | 820812345 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3364763881 | 6788314377 | Thomasvl NC | Atlanta Nw GA | 0.4 | 0.0046 | 820812352 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7322945553 | 6788314377 | Freehold NJ | Atlanta Nw GA | 0.6 | 0.0069 | 820812361 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 7345225711 | 2483274103 | Livonia MI | Southfield MI | 0.3 | 0.0038 | 820812355 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7038737442 | 6788314377 | Mclean VA | Atlanta Nw GA | 0.3 | 0.0035 | 820812356 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 820812351 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2159633300 | 6788314377 | Phila PA | Atlanta Nw GA | 0.2 | 0.0023 | 820812358 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4078868151 | 6788314377 | Apopka FL | Atlanta Nw GA | 1.5 | 0.0171 | 820812357 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7322447000 | 6788314377 | Toms River NJ | Atlanta Nw GA | 0.8 | 0.0092 | 820812401 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 5207609621 | 8017835195 | Tucson AZ | Salt Lake UT | 1.6 | 0.0183 | 820812403 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3524952910 | 6788314377 | Archer FL | Atlanta Nw GA | 0.7 | 0.008 | 820812404 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 7067825276 | 6788314377 | Clayton GA | Atlanta Nw GA | 0.5 | 0.0091 | 820812409 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3016453898 | 6788314377 | Waldorf MD | Atlanta Nw GA | 0.7 | 0.008 | 820812408 | |
| Domestic 1 Intrastate | 4593759 | 7/31/2013 9:55 | 8453381690 | 6466634797 | Kingston NY | New York NY | 0.6 | 0.0146 | 820812407 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6023344222 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.6 | 0.0069 | 820812421 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3127198898 | 5129008126 | Chicago IL | Austin TX | 0.6 | 0.0069 | 820812412 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 3473980756 | 6466634797 | Bronx Nyc NY | New York NY | 0.6 | 0.0146 | 820812422 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7033351061 | 6788314377 | Manassas VA | Atlanta Nw GA | 1.9 | 0.0217 | 820812418 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6302301820 | 5129008126 | Hinsdale IL | Austin TX | 0.2 | 0.0023 | 820812426 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 8563541218 | 6788314377 | Haddonfld NJ | Atlanta Nw GA | 1.1 | 0.0126 | 820812425 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6305732920 | 5129008126 | Hinsdale IL | Austin TX | 0.4 | 0.0046 | 820812429 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2537611111 | 7148552558 | Tacoma WA | Anaheim CA | 0.3 | 0.0035 | 820812440 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7326619666 | 6788314377 | Perthamboy NJ | Atlanta Nw GA | 1.5 | 0.0171 | 820812437 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7082242323 | 5129008126 | Blueisland IL | Austin TX | 0.6 | 0.0069 | 820812438 | |
| InContact D Interstate | 4593759 | 7/31/2013 9:55 | 7771303471 | 8883939679 | | Toll Free XX | 6.8 | 0 | 820812443 | 901238 |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3146477777 | 5129008126 | St Louis MO | Austin TX | 0.3 | 0.0035 | 820812446 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3146455555 | 5129008126 | St Louis MO | Austin TX | 0.4 | 0.0046 | 820812449 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 3133665711 | 2483274103 | Detroit MI | Southfield MI | 0.6 | 0.0075 | 820812455 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7735250341 | 5129008126 | Chicago IL | Austin TX | 1.3 | 0.0149 | 820812450 | |
| inContact L Intralata | 7203813945 | 7/31/2013 9:55 | 7203813945 | 9704612657 | Denver CO | Loveland CO | 0.2 | 0.002 | 820812472 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9736800070 | 6788314377 | Bloomfield NJ | Atlanta Nw GA | 1.3 | 0.0149 | 820812468 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 4792679555 | 5129008126 | Farmington AR | Austin TX | 0.1 | 0.0012 | 820812471 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2486281863 | 6788314377 | Oxford MI | Atlanta Nw GA | 1.9 | 0.0217 | 820812470 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 5864457040 | 6788314377 | Roseville MI | Atlanta Nw GA | 0.2 | 0.0023 | 820812473 | |
| Domestic 1 Intrastate | 4593759 | 7/31/2013 9:55 | 8172102077 | 5129008126 | Fort Worth TX | Austin TX | 0.3 | 0.0059 | 820812476 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2814327022 | 5129008126 | Cleveland TX | Austin TX | 0.7 | 0.0136 | 820812481 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 7043358289 | 6788314377 | Charlotte NC | Atlanta Nw GA | 1.7 | 0.0194 | 820812477 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9736949800 | 6788314377 | Mountainvw NJ | Atlanta Nw GA | 0.4 | 0.0046 | 820812483 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 5719704010 | 6788314377 | Alexandria VA | Atlanta Nw GA | 0.5 | 0.0057 | 820812482 | |
| Application Interstate | 4593759 | 7/31/2013 9:55 | 2537611111 | 7148552558 | Tacoma WA | Anaheim CA | 0.2 | 0 | 820812440 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6177699399 | 6788314377 | Quincy MA | Atlanta Nw GA | 0.5 | 0.0057 | 820812484 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6624896556 | 5129008126 | Pontotoc MS | Austin TX | 0.3 | 0.0035 | 820812489 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9087537511 | 6788314377 | Plainfield NJ | Atlanta Nw GA | 1.5 | 0.0171 | 820812491 | |
| Domestic 1 Intralata | 4593759 | 7/31/2013 9:55 | 7702427885 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 1.9 | 0.0346 | 820812492 | |
| Domestic 1 Intrastate | 4593759 | 7/31/2013 9:55 | 4693845400 | 5129008126 | Frisco TX | Austin TX | 0.5 | 0.0097 | 820812494 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 2027302687 | 6788314377 | Washington DC | Atlanta Nw GA | 0.2 | 0.0023 | 820812497 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 5016647387 | 5129008126 | Littlerock AR | Austin TX | 0.7 | 0.008 | 820812505 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 3522416470 | 6788314377 | Clermont FL | Atlanta Nw GA | 0.4 | 0.0046 | 820812503 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 9738354400 | 6788314377 | Pomptonlks NJ | Atlanta Nw GA | 0.6 | 0.0069 | 820812504 | |
| Domestic 1 Intrastate | 4593759 | 7/31/2013 9:55 | 4099330921 | 5129008126 | Texcylmarq TX | Austin TX | 0.8 | 0.0156 | 820812521 | |
| Domestic 1 Interstate | 4593759 | 7/31/2013 9:55 | 6302575121 | 5129008126 | Lemont IL | Austin TX | 0.7 | 0.008 | 820812523 | |

| Type | | DateTime | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7014835868 | 5129008126 | Dickinson ND | Austin TX | 0.3 | 0.0035 | 821191999 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 2013130996 | 6788314377 | Cliffside NJ | Atlanta Nw GA | 0.7 | 0.008 | 821192012 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7608632199 | 7148552558 | Indio CA | Anaheim CA | 1.8 | 0.0364 | 821192018 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6105584000 | 6788314377 | Chesterhts PA | Atlanta Nw GA | 0.2 | 0.0023 | 821192036 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 5162219300 | 6788314377 | Wantagh NY | Atlanta Nw GA | 1.4 | 0.016 | 821192027 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.6 | 0.0183 | 821192037 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6102869404 | 6788314377 | Morgantown PA | Atlanta Nw GA | 1.9 | 0.0217 | 821192045 |
| Application Interstate | 4593759 | 8/1/2013 11:29 | 7637678412 | 5129008126 | Minneapolis MN | Austin TX | 0.6 | 0 | 821191859 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 8602910750 | 6788314377 | Hartford CT | Atlanta Nw GA | 0.4 | 0.0046 | 821192059 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 3162849900 | 5129008126 | Newton KS | Austin TX | 1.9 | 0.0217 | 821192067 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 821192069 |
| Domestic 1-Intrastate | 4593759 | 8/1/2013 11:29 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 821192056 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 2763222995 | 6788314377 | Bluefield VA | Atlanta Nw GA | 1.1 | 0.0126 | 821192078 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 8637099208 | 6788314377 | Lakeland FL | Atlanta Nw GA | 0.6 | 0.0069 | 821192084 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 2037488000 | 6788314377 | Danbury CT | Atlanta Nw GA | 0.5 | 0.0057 | 821192075 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 8656889778 | 6788314377 | Knoxville TN | Atlanta Nw GA | 0.6 | 0.0069 | 821192082 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 821192090 |
| Domestic 1-Intrastate | 4593759 | 8/1/2013 11:29 | 2103085823 | 5129008126 | Sanantonio TX | Austin TX | 1.9 | 0.0369 | 821192085 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 8129522025 | 6788314377 | Lanesville IN | Atlanta Nw GA | 0.7 | 0.008 | 821192093 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7038737442 | 6788314377 | Mclean VA | Atlanta Nw GA | 0.7 | 0.008 | 821192091 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7404174402 | 6788314377 | Delaware OH | Atlanta Nw GA | 0.5 | 0.0057 | 821192097 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7158347712 | 5129008126 | Eau Claire WI | Austin TX | 0.5 | 0.0057 | 821192094 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 5022311882 | 6788314377 | Louisville KY | Atlanta Nw GA | 0.6 | 0.0069 | 821192108 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 2565851270 | 5129008126 | Huntsville AL | Austin TX | 1 | 0.0114 | 821192101 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 9138971840 | 5129008126 | Kansascity KS | Austin TX | 1 | 0.0114 | 821192109 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 4344324602 | 6788314377 | Chatham VA | Atlanta Nw GA | 0.4 | 0.0046 | 821192117 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 4105386067 | 6788314377 | Fork MD | Atlanta Nw GA | 0.6 | 0.0069 | 821192124 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6313002442 | 6788314377 | Brentwood NY | Atlanta Nw GA | 0.6 | 0.0069 | 821192127 |
| Domestic 1-Intralata | 4593759 | 8/1/2013 11:29 | 7702722572 | 6788314377 | Atlanta Nw GA | Atlanta Nw GA | 1.5 | 0.0273 | 821192123 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 3016453898 | 6788314377 | Waldorf MD | Atlanta Nw GA | 0.6 | 0.0069 | 821192134 |
| Application Interstate | 4593759 | 8/1/2013 11:29 | 6039643107 | 6788314377 | Rye Beach NH | Atlanta Nw GA | 0.1 | 0 | 821191819 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7326378284 | 6788314377 | Freehold NJ | Atlanta Nw GA | 1.2 | 0.0137 | 821192128 |
| Domestic 1-Intrastate | 4593759 | 8/1/2013 11:29 | 3034664374 | 8017835195 | Broomfield CO | Salt Lake UT | 0.3 | 0.0035 | 821192135 |
| Domestic 1-Intrastate | 4593759 | 8/1/2013 11:29 | 3612254600 | 5129008126 | C Christi TX | Austin TX | 0.6 | 0.0117 | 821192131 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7346547901 | 6788314377 | Carleton MI | Atlanta Nw GA | 1.7 | 0.0194 | 821192145 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 3014735626 | 6788314377 | Frederick MD | Atlanta Nw GA | 0.7 | 0.008 | 821192146 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6034248555 | 6788314377 | Merrimack NH | Atlanta Nw GA | 1.2 | 0.0137 | 821192150 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7654793014 | 6788314377 | Lafayette IN | Atlanta Nw GA | 1.2 | 0.0137 | 821192156 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 9733446191 | 6788314377 | Newark NJ | Atlanta Nw GA | 0.6 | 0.0069 | 821192153 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 8156549540 | 5129008126 | Rockford IL | Austin TX | 0.8 | 0.0092 | 821192161 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 3306834498 | 6788314377 | Orrville OH | Atlanta Nw GA | 1.1 | 0.0126 | 821192165 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6608492695 | 5129008126 | Jamestown MO | Austin TX | 1.1 | 0.0126 | 821192164 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 9184565378 | 5129008126 | Tahlequah OK | Austin TX | 0.4 | 0.0046 | 821192172 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 6608827999 | 5129008126 | Boonville MO | Austin TX | 1.1 | 0.0126 | 821192175 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 4795215152 | 5129008126 | Fayettevl AR | Austin TX | 1.7 | 0.0194 | 821192160 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 5804972678 | 5129008126 | Cheyenne OK | Austin TX | 0.8 | 0.0092 | 821192163 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7187680916 | 6788314377 | Bklyn Nyc NY | Atlanta Nw GA | 1.8 | 0.0206 | 821192182 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7036842002 | 6788314377 | Arlington VA | Atlanta Nw GA | 0.5 | 0.0057 | 821192176 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:29 | 7345914444 | 6788314377 | Livonia MI | Atlanta Nw GA | 0.7 | 0.008 | 821192189 |
| Domestic 1-Intralata | 4593759 | 8/1/2013 11:30 | 2292432780 | 6788314377 | Bainbridge GA | Atlanta Nw GA | 0.9 | 0.0164 | 821192188 |
| Domestic 1-Intralata | 4593759 | 8/1/2013 11:30 | 7705177444 | 6788314377 | Atlanta Nw GA | Atlanta Nw GA | 1.4 | 0.0255 | 821192185 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 6238697777 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.3 | 0.0035 | 821192206 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 3018431736 | 6788314377 | Oxon Hill MD | Atlanta Nw GA | 1.6 | 0.0183 | 821192205 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 2814327022 | 5129008126 | Cleveland TX | Austin TX | 0.8 | 0.016 | 821192190 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 5633220771 | 5129008126 | Davenport IA | Austin TX | 0.6 | 0.0069 | 821192193 |
| Application Interstate | 4593759 | 8/1/2013 11:30 | 7122553450 | 5129008126 | Sioux City IA | Austin TX | 0.2 | 0 | 821191924 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 2027302687 | 6788314377 | Washington DC | Atlanta Nw GA | 0.2 | 0.0023 | 821192211 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 9543944828 | 6788314377 | Hollywood FL | Atlanta Nw GA | 1.8 | 0.0206 | 821192216 |
| Domestic 1-Intralata | 4593759 | 8/1/2013 11:30 | 6786152065 | 6788314377 | Atlanta Ne GA | Atlanta Nw GA | 0.4 | 0.0073 | 821192223 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 7163264692 | 6788314377 | Westfield NY | Atlanta Nw GA | 0.3 | 0.0035 | 821192214 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 7853492801 | 5129008126 | White City KS | Austin TX | 0.6 | 0.0069 | 821192217 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 6157353400 | 6788314377 | Carthage TN | Atlanta Nw GA | 1.9 | 0.0217 | 821192220 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 3157797433 | 6788314377 | Watertown NY | Atlanta Nw GA | 0.5 | 0.0057 | 821192221 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 5132815800 | 6788314377 | Cincinnati OH | Atlanta Nw GA | 0.5 | 0.0057 | 821192226 |
| Domestic 1-Intralata | 4593759 | 8/1/2013 11:30 | 8014879631 | 8017835195 | Salt Lk So UT | Salt Lake UT | 0.5 | 0.0113 | 821192224 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 9133830083 | 5129008126 | Kansascity KS | Austin TX | 1.2 | 0.0137 | 821192222 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 4803489418 | 8017835195 | Phoenix AZ | Salt Lake UT | 1.9 | 0.0217 | 821192237 |
| Domestic 1-Intrastate | 4593759 | 8/1/2013 11:30 | 2143310544 | 5129008126 | Dallas TX | Austin TX | 0.3 | 0.0059 | 821192229 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 5618440892 | 6788314377 | W Palm Bch FL | Atlanta Nw GA | 1.9 | 0.0217 | 821192239 |
| inContact Interstate | 6788314377 | 8/1/2013 11:30 | 6788314377 | 4013744451 | Atlanta Nw GA | Providence RI | 0.2 | 0.002 | 821192249 |
| inContact Interstate | 5129008126 | 8/1/2013 11:30 | 5129008126 | 7012205086 | Austin TX | Bismark ND | 0.2 | 0.002 | 821192248 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 5138634657 | 6788314377 | Hamilton OH | Atlanta Nw GA | 0.6 | 0.0069 | 821192238 |
| Domestic 1-Interstate | 4593759 | 8/1/2013 11:30 | 7035603439 | 6788314377 | Fls Church VA | Atlanta Nw GA | 1.1 | 0.0126 | 821192239 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 3106748031 | 7148552558 | Inglewood CA | Anaheim CA | 1.3 | 0.0263 | 874015074 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 7139214700 | 5129008126 | Houston TX | Austin TX | 1.4 | 0.0272 | 874015086 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 7139437900 | 5129008126 | Houston TX | Austin TX | 1.4 | 0.0272 | 874015083 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 7136684338 | 5129008126 | Houston TX | Austin TX | 0.4 | 0.0078 | 874015082 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2769646687 | 7148552558 | Richlands VA | Anaheim CA | 0.6 | 0.0069 | 874015087 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2524411886 | 7148552558 | Killdvlhls NC | Anaheim CA | 0.5 | 0.0057 | 874015105 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 5595915119 | 7148552558 | Dinuba CA | Anaheim CA | 0.6 | 0.0122 | 874015114 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 0.4 | 0.0046 | 874015117 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 9725423015 | 5129008126 | Mckinney TX | Austin TX | 1.7 | 0.033 | 874015118 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 4082169206 | 7148552558 | San Jose W CA | Anaheim CA | 0.6 | 0.0122 | 874015110 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 6612513560 | 7148552558 | Sanclarsag CA | Anaheim CA | 0.6 | 0.0122 | 874015119 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 2095690239 | 7148552558 | Modesto CA | Anaheim CA | 1.4 | 0.0283 | 874015140 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 8054195779 | 7148552558 | Camarillo CA | Anaheim CA | 0.3 | 0.0061 | 874015129 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 5105345322 | 7148552558 | Okld Frtvl CA | Anaheim CA | 0.4 | 0.0081 | 874015144 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 7182432094 | 2252392759 | Bklyn Nyc NY | Batonrouge LA | 0.5 | 0.0057 | 874015149 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2014324321 | 2252392759 | Jerseycity NJ | Batonrouge LA | 4.2 | 0.0479 | 874015147 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 4802642008 | 8017835191 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 874015143 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 5124200200 | 2252392759 | Austin TX | Batonrouge LA | 0.1 | 0.0012 | 874015148 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 3014742981 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 874015156 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 7038737442 | 6788314377 | Mclean VA | Atlanta Nw GA | 0.3 | 0.0035 | 874015157 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 3102150335 | 7148552558 | Inglewood CA | Anaheim CA | 0.5 | 0.0101 | 874015164 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 3235894900 | 7148552558 | Losangeles CA | Anaheim CA | 0.8 | 0.0162 | 874015160 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 5052691880 | 7148552558 | Albuqurque NM | Anaheim CA | 0.4 | 0.0046 | 874015166 |
| Application Interstate | 4593759 | 8/22/2013 10:02 | 5124200200 | 2252392759 | Austin TX | Batonrouge LA | 0.2 | 0 | 874015148 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2107347200 | 7148552558 | Sanantonio TX | Anaheim CA | 0.5 | 0.0057 | 874015176 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 5596358074 | 7148552558 | Visalia CA | Anaheim CA | 0.5 | 0.0101 | 874015173 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 3016453898 | 6788314377 | Waldorf MD | Atlanta Nw GA | 0.7 | 0.008 | 874015181 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 5592372131 | 7148552558 | Fresno CA | Anaheim CA | 0.6 | 0.0122 | 874015184 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 9254270935 | 7148552558 | Pittsburg CA | Anaheim CA | 1.4 | 0.0283 | 874015186 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2282194869 | 7148552558 | Pascagoula MS | Anaheim CA | 0.4 | 0.0046 | 874015197 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 4158225020 | 7148552558 | Snfc Cntrl CA | Anaheim CA | 0.6 | 0.0122 | 874015187 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 7329682067 | 6788314377 | Dunellen NJ | Atlanta Nw GA | 1.6 | 0.0183 | 874015196 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 3014735626 | 6788314377 | Frederick MD | Atlanta Nw GA | 0.5 | 0.0057 | 874015192 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 7036842002 | 6788314377 | Arlington VA | Atlanta Nw GA | 0.6 | 0.0069 | 874015191 |
| Application Interstate | 4593759 | 8/22/2013 10:02 | 8047719959 | 2252392759 | Richmond VA | Batonrouge LA | 0.1 | 0 | 874014959 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 6262888278 | 7148552558 | Alhambra CA | Anaheim CA | 0.7 | 0.0142 | 874015218 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:02 | 5592374463 | 7148552558 | Fresno CA | Anaheim CA | 0.5 | 0.0101 | 874015227 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 5719704010 | 6788314377 | Alexandria VA | Atlanta Nw GA | 0.4 | 0.0046 | 874015234 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 2027302687 | 6788314377 | Washington DC | Atlanta Nw GA | 0.2 | 0.0023 | 874015240 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 3235696011 | 7148552558 | Losangeles CA | Anaheim CA | 0.6 | 0.0122 | 874015235 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 3235667664 | 7148552558 | Losangeles CA | Anaheim CA | 0.2 | 0.0041 | 874015242 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 4099330921 | 5129008126 | Texcylmarq TX | Austin TX | 0.6 | 0.0117 | 874015259 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 6065286978 | 7148552558 | Corbin KY | Anaheim CA | 1 | 0.0114 | 874015258 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 9144496049 | 2252392759 | Pleasantvl NY | Batonrouge LA | 0.6 | 0.0069 | 874015260 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:02 | 5624348469 | 7148552558 | Alamitos CA | Anaheim CA | 0.6 | 0.0122 | 874015264 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:02 | 9252286413 | 7148552558 | Martinez CA | Anaheim CA | 1.4 | 0.0283 | 874015278 |
| Application Interstate | 4593759 | 8/22/2013 10:02 | 2014324321 | 2252392759 | Jerseycity NJ | Batonrouge LA | 3.9 | 0 | 874015147 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7139377096 | 5129008126 | Jersey Vlg TX | Austin TX | 1.8 | 0.035 | 874015280 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7034406777 | 6788314377 | Engleside VA | Atlanta Nw GA | 0.3 | 0.0035 | 874015285 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7035603439 | 6788314377 | Fls Church VA | Atlanta Nw GA | 1.1 | 0.0126 | 874015279 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 6619421164 | 7148552558 | Lancaster CA | Anaheim CA | 0.5 | 0.0101 | 874015289 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 3013862552 | 6788314377 | Hyattsvl MD | Atlanta Nw GA | 0.7 | 0.008 | 874015292 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 5713227777 | 6788314377 | Engleside VA | Atlanta Nw GA | 0.4 | 0.0046 | 874015294 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 3014280585 | 6788314377 | Rockville MD | Atlanta Nw GA | 0.6 | 0.0069 | 874015296 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 5626303000 | 7148552558 | Compton CA | Anaheim CA | 0.5 | 0.0101 | 874015295 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 3015404388 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 0.8 | 0.0092 | 874015300 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:03 | 7078435898 | 7148552558 | Santa Rosa CA | Anaheim CA | 1.9 | 0.0384 | 874015301 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:03 | 9164227066 | 7148552558 | Scrm Main CA | Anaheim CA | 0.7 | 0.0142 | 874015305 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 6153259079 | 7148552558 | Portland TN | Anaheim CA | 0.4 | 0.0046 | 874015308 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 5629075656 | 7148552558 | Whittier CA | Anaheim CA | 0.3 | 0.0061 | 874015304 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 9102932666 | 7148552558 | Warsaw NC | Anaheim CA | 1.4 | 0.016 | 874015314 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 6185662161 | 7148552558 | Mascoutah IL | Anaheim CA | 1 | 0.0114 | 874015319 |
| Domestic 1-Intrastate | 4593759 | 8/22/2013 10:03 | 5102618199 | 7148552558 | Okld Frtvl CA | Anaheim CA | 0.5 | 0.0101 | 874015327 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7047952956 | 6788314377 | Concord NC | Atlanta Nw GA | 0.8 | 0.0092 | 874015328 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 2812598389 | 5129008126 | Pinehurst TX | Austin TX | 0.5 | 0.0097 | 874015335 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7155612645 | 7148552558 | Hurley WI | Anaheim CA | 1.1 | 0.0126 | 874015331 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 9092085690 | 7148552558 | Ontario CA | Anaheim CA | 0.3 | 0.0061 | 874015339 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 3017401812 | 6788314377 | Gaithersbg MD | Atlanta Nw GA | 0.7 | 0.008 | 874015349 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 8055273129 | 7148552558 | Simivalley CA | Anaheim CA | 0.6 | 0.0122 | 874015352 |
| Domestic 1-Interstate | 4593759 | 8/22/2013 10:03 | 7045627682 | 6788314377 | Charlotte NC | Atlanta Nw GA | 1.8 | 0.0206 | 874015346 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 4089380475 | 7148552558 | San Jose W CA | Anaheim CA | 0.5 | 0.0101 | 874015354 |
| Domestic 1-Intralata | 4593759 | 8/22/2013 10:03 | 7148361263 | 7148552558 | Santa Ana CA | Anaheim CA | 0.7 | 0.0142 | 874015362 |
| Application Interstate | 4593759 | 8/22/2013 10:03 | 7182432094 | 2252392759 | Bklyn Nyc NY | Batonrouge LA | 0.2 | 0 | 874015149 |

Supp. Reiten Decl. iso Mtn for Class Cert - 33
Case No. 2:13-cv-01533-JLR

APPSTK 050699

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 9792652741 | 5129008126 | Clutlkjksn TX | Austin TX | 0.8 | 0.0156 | 904530832 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 7038737442 | 6788314377 | Mclean VA | Atlanta Nw GA | 0.6 | 0.0069 | 904530635 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2177260097 | 2252392759 | Springfld IL | Batonrouge LA | 1.9 | 0.0217 | 904530641 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2175850400 | 2252392759 | Springfld IL | Batonrouge LA | 1.3 | 0.0149 | 904530643 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 4099080621 | 5129008126 | Texcylmarq TX | Austin TX | 0.5 | 0.0097 | 904530849 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 6303930033 | 2252392759 | Warrenvl IL | Batonrouge LA | 0.8 | 0.0092 | 904530855 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 3016453898 | 6788314377 | Waldorf MD | Atlanta Nw GA | 0.8 | 0.0092 | 904530657 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 5407692090 | 2252392759 | Roanoke VA | Batonrouge LA | 1.2 | 0.0137 | 904530664 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 4014905526 | 2252392759 | Providence RI | Batonrouge LA | 0.3 | 0.0035 | 904530846 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:24 | 2817411820 | 5129008126 | Houston Sb TX | Austin TX | 1.3 | 0.0253 | 904530868 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 3014735626 | 6788314377 | Frederick MD | Atlanta Nw GA | 0.6 | 0.0069 | 904530669 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2814327022 | 5129008126 | Cleveland TX | Austin TX | 0.8 | 0.0156 | 904530676 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2815585466 | 7148552558 | Buffalo TX | Anaheim CA | 2 | 0.0228 | 904530683 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 9414442428 | 2252392759 | Sarasota FL | Batonrouge LA | 0.6 | 0.0069 | 904530890 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 3017701201 | 6788314377 | Kensington MD | Atlanta Nw GA | 0.5 | 0.0057 | 904530897 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 2175466762 | 2252392759 | Springfld IL | Batonrouge LA | 0.5 | 0.0057 | 904530406 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 3017706050 | 6788314377 | Kensington MD | Atlanta Nw GA | 0.5 | 0.0057 | 904530913 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 5713227777 | 6788314377 | Engleside VA | Atlanta Nw GA | 0.6 | 0.0069 | 904530732 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 6053999999 | 7148552558 | Rapid City SD | Anaheim CA | 0.5 | 0.0057 | 904530334 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 9415059400 | 7148552558 | Puntagorda FL | Anaheim CA | 1.8 | 0.0206 | 904530358 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 7273472772 | 7148552558 | Stpetersbg FL | Anaheim CA | 0.4 | 0.0046 | 904530367 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 2537974132 | 7148552558 | Auburn WA | Anaheim CA | 1.4 | 0.016 | 904530580 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 8475439621 | 2252392759 | Grays Lake IL | Batonrouge LA | 0.6 | 0.0069 | 904530396 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 6305135433 | 2252392759 | St Charles IL | Batonrouge LA | 0.6 | 0.0069 | 904530394 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 7328334302 | 6788314377 | Lakewood NJ | Atlanta Nw GA | 1.8 | 0.0206 | 904530407 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 2402946379 | 6788314377 | Laurel MD | Atlanta Nw GA | 0.7 | 0.008 | 904530406 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 6309649994 | 7148552558 | Downersgrv IL | Anaheim CA | 0.8 | 0.0092 | 904530410 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 8153894418 | 2252392759 | So Beloit IL | Batonrouge LA | 2 | 0.0228 | 904530602 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 8477767633 | 7148552558 | Palatine IL | Anaheim CA | 1.7 | 0.0194 | 904530417 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:23 | 4802642008 | 8017835195 | Phoenix AZ | Salt Lake UT | 0.2 | 0.0023 | 904530436 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2174166310 | 2252392759 | Springfld IL | Batonrouge LA | 1.7 | 0.0194 | 904530617 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2173523939 | 2252392759 | Champnurbn IL | Batonrouge LA | 1.6 | 0.0183 | 904530435 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 8473039643 | 2252392759 | Palatine IL | Batonrouge LA | 0.7 | 0.008 | 904530510 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2398499280 | 2252392759 | Fort Myers FL | Batonrouge LA | 0.1 | 0.0012 | 904530694 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 3157882770 | 2252392759 | Watertown NY | Batonrouge LA | 0.7 | 0.008 | 904530693 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:24 | 3148395510 | 5129008126 | Ladue MO | Austin TX | 1.8 | 0.0206 | 904530513 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 2027302687 | 6788314377 | Washington DC | Atlanta Nw GA | 0.3 | 0.0035 | 904530697 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 4099330921 | 5129008126 | Texcylmarq TX | Austin TX | 0.7 | 0.0136 | 904530701 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 7139377096 | 5129008126 | Jersey Vlg TX | Austin TX | 1.7 | 0.033 | 904530703 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 7035603439 | 6788314377 | Fls Church VA | Atlanta Nw GA | 1.1 | 0.0126 | 904530702 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 3013455366 | 6788314377 | Berwyn MD | Atlanta Nw GA | 0.5 | 0.0057 | 904530704 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 3138911640 | 7148552558 | Detroit MI | Anaheim CA | 0.5 | 0.0057 | 904530705 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 5614395466 | 7148552558 | W Palm Bch FL | Anaheim CA | 1.4 | 0.016 | 904531215 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:25 | 7139101617 | 5129008126 | Houston TX | Austin TX | 0.8 | 0.0156 | 904531215 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 9146684077 | 7148552558 | Mt Vernon NY | Anaheim CA | 1 | 0.0114 | 904531236 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 6173238236 | 7148552558 | Jamaica Pl MA | Anaheim CA | 1 | 0.0114 | 904531236 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 6036232222 | 7148552558 | Manchester NH | Anaheim CA | 0.2 | 0.0023 | 904531234 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:25 | 4042552702 | 7148552558 | Atlanta GA | Anaheim CA | 1.3 | 0.0149 | 904531242 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 8452555466 | 6466634797 | New Paltz NY | New York NY | 1.2 | 0.0291 | 904531268 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 3055511111 | 7148552558 | Miami FL | Anaheim CA | 0.4 | 0.0046 | 904531272 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 5406226060 | 7148552558 | Frontroyal VA | Anaheim CA | 0.7 | 0.008 | 904531276 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 10:25 | 8459472929 | 6466634797 | Haverstraw NY | New York NY | 0.5 | 0.0121 | 904531284 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 2122349400 | 6466634797 | Bronx Nyc NY | New York NY | 0.3 | 0.0073 | 904531283 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:25 | 9038703569 | 5129008126 | Sherman TX | Austin TX | 1.6 | 0.0291 | 904531286 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 7704846713 | 2252392759 | Atlanta Ne GA | Batonrouge LA | 2.7 | 0.0308 | 904531535 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 3362147997 | 7148552558 | Burlington NC | Anaheim CA | 1.6 | 0.0183 | 904531296 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 6097319929 | 6788314377 | Trenton NJ | Atlanta Nw GA | 1.2 | 0.0137 | 904531298 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 3037131111 | 8017835195 | Littleton CO | Salt Lake UT | 0.6 | 0.0069 | 904531301 |
| Domestic 1-Intrastate | 4593759 | 9/4/2013 10:25 | 8475999270 | 5129008126 | Waukegan IL | Austin TX | 0.5 | 0.0057 | 904531302 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 3132739444 | 6788314377 | Detroit MI | Atlanta Nw GA | 0.6 | 0.0069 | 904531549 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 5406366256 | 6788314377 | Frontroyal VA | Atlanta Nw GA | 1 | 0.0114 | 904531556 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 7706939309 | 2252392759 | Atlanta Nw GA | Batonrouge LA | 0.4 | 0.0046 | 904531316 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 2159475034 | 6788314377 | Huntgdnvly PA | Atlanta Nw GA | 0.6 | 0.0069 | 904531319 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 7085330645 | 7148552558 | Northbrook IL | Anaheim CA | 1.6 | 0.0183 | 904531320 |
| Domestic 1-Intralata | 4593759 | 9/4/2013 10:25 | 7708874776 | 6788314377 | Cumming GA | Atlanta Nw GA | 0.6 | 0.011 | 904531564 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 3175394839 | 2252392759 | Clayton IN | Batonrouge LA | 0.9 | 0.0103 | 904531353 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 2604333875 | 2252392759 | Fort Wayne IN | Batonrouge LA | 0.6 | 0.0069 | 904531343 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 5633911940 | 2252392759 | Davenport IA | Batonrouge LA | 1.2 | 0.0137 | 904531345 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 8123550405 | 2252392759 | Bloomingtn IN | Batonrouge LA | 0.6 | 0.0069 | 904531173 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 7543668234 | 2252392759 | Pompanobch FL | Atlanta Nw GA | 1.2 | 0.0137 | 904531178 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:25 | 8123618074 | 2252392759 | Bloomingtn IN | Batonrouge LA | 1.8 | 0.0206 | 904531179 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 9544750505 | 7148552558 | Ftlauderdl FL | Anaheim CA | 0.5 | 0.0057 | 904531156 |
| Domestic 1-Interstate | 4593759 | 9/4/2013 10:24 | 6186676677 | 2252392759 | Troy IL | Batonrouge LA | 2.2 | 0.0251 | 904530787 |

Supp. Reiten Decl. iso Mtn for Class Cert - 34
Case No. 2:13-cv-01533-JLR

APPSTK 053828